# EXHIBIT A

### MONTHLY COMPENSATION BY PROFESSIONAL
### FOR THE PERIOD MARCH 1, 2023 THROUGH APRIL 17, 2023

| Name of Professional Individual | Position, year of obtaining relevant license to practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert A. Weber | Partner; Member of the Delaware Bar since 2000 | $700 | 138.2 | $96,740.00 |
| Mark L. Desgrosseilliers | Partner; Member of the Delaware Bar since 2001 | $725 | 8.7 | $6,307.50 |
| Paul Brown | Partner; Member of the Delaware Bar since 2000 | $650 | 1.1 | $715.00 |
| Mark D. Olivere | Partner; Member of the Delaware Bar since 2002 | $525 | 97.6 | $51,240.00 |
| Edwin Leon | Associate | $375 | 43.7 | $13,640.62 |
| John Lord | Paralegal | $275 | 11.3 | $3,107.50 |
| Renae M. Fusco | Paralegal | $275 | 67.6 | $18,590.00 |
| | | **TOTAL:** | **368.2** | **$190,340.62** |
| | | **ATTORNEY COMPENSATION:** | | **$168,643.12** |
| | | **TOTAL ATTORNEY HOURS:** | | **289.3** |
| | | **BLENDED HOURLY RATE OF ALL TIMEKEEPERS:** | | **$516.95** |

## FINAL COMPENSATION BY PROFESSIONAL
## FOR THE PERIOD MAY 8, 2022 THROUGH APRIL 17, 2023

| NAME OF PROFESSIONAL INDIVIDUAL | POSITION, YEAR OF OBTAINING RELEVANT LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| William E. Chipman, Jr. | Partner; Member of the Delaware Bar since 1999 | $750 | 6.7 | $5,025.00 |
| Robert A. Weber | Partner; Member of the Delaware Bar since 2000 | $700 | 1,001.3 | $700,910.00 |
| Joseph Cicero | Partner; Member of the Delaware Bar since 2000 | $595 | .6 | $357.00 |
| Paul Brown | Partner; Member of the Delaware Bar since 2000 | $625 | .4 | $250.00 |
| Paul Brown | Partner; Member of the Delaware Bar since 2000 | $650 | 1.1 | $715.00 |
| Mark L. Desgrosseilliers | Partner; Member of the Delaware Bar since 2001 | $700 | 155.9 | $109,130.00 |
| Mark L. Desgrosseilliers | Partner; Member of the Delaware Bar since 2001 | $725 | 11.7 | $8,482.50 |
| Mark D. Olivere | Partner; Member of the Delaware Bar since 2002 | $525 | 553.2 | $290,430.00 |
| Aidan Hamilton | Associate; Member of the Delaware Bar since 2020 | $350 | 277.3 | $97,055.00 |
| Edwin Leon | Associate | $375 | 181.7 | $68,137.50 |
| Michelle M. Dero | Paralegal | $275 | 63.8 | $17,545.00 |
| Renae Fusco | Paralegal | $275 | 490.3 | $134,832.50 |
| John Lord | Paralegal | $275 | 19.1 | $5,252.50 |
| Kimberly Simons | Paralegal | $275 | .4 | $110.00 |
| | | **Subtotal:** | **2,763.5** | **$1,438,232.00** |
| | | **VOLUNTARY REDUCTION:** | | **$-39,576.90** |
| | | **TOTAL:** | | **$1,398,655.10** |
| | | **ATTORNEY COMPENSATION:** | | **$1,280,492.00** |
| | | **TOTAL ATTORNEY HOURS:** | | **2,189.9** |
| | | **BLENDED HOURLY RATE OF ALL TIMEKEEPERS:** | | **$506.12** |

## MONTHLY COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| B110 Case Administration | 49.7 | $25,682.50 |
| B120 Asset Analysis and Recovery | 0.0 | $0.00 |
| B130 Asset Disposition | 21.5 | $9,810.00 |
| B140 Relief from Stay/Adequate Protection Proceeding | 0.0 | $0.00 |
| B150 Meetings of and Communications with Creditors | 4.1 | $2,782.50 |
| B160 Fee/Employment Applications | 19.9 | $6,415.00 |
| B170 Fee/Employment Objections | 0.0 | $0.00 |
| B180 Avoidance Action Analysis | 12.6 | $5,330.00 |
| B185 Assumption/Rejection of Leases and Contracts | 2.9 | $1,132.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 198.7 | $115,255.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 3.8 | $1,725.00 |
| B220 Employee Benefits/Pension | 0.0 | $0.00 |
| B230 Financing/Cash Collateral | 0.0 | $0.00 |
| B240 Tax Issues | 0.0 | $0.00 |
| B250 Real Estate | 0.0 | $0.00 |
| B260 Board of Director Matters | 8.5 | $5,617.50 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 46.5 | $19,337.50 |
| B320 Plan and Disclosure Statement (including business plan) | 0.0 | $0.00 |
| | | |
| SUBTOTAL: | 368.2 | $193,087.50 |
| VOLUNTARY REDUCTION: | 0.0 | -$2,746.88 |
| **TOTAL** | **368.2** | **$190,340.62** |

| Date | User | Activity | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2023 | Mark Olivere | B110 Case Administration | Consult with RW re: wind down matters | 0.20 | $525.00 | $105.00 |
| 3/2/2023 | Robert Weber | B110 Case Administration | emails w/S. Smith re case adminsitration matters | 0.40 | $700.00 | $280.00 |
| 3/3/2023 | Mark Olivere | B110 Case Administration | Review email and notice of appearance of Delta Ducon | 0.10 | $525.00 | $52.50 |
| 3/5/2023 | Mark Olivere | B110 Case Administration | Email with RW re: wind down matters | 0.10 | $525.00 | $52.50 |
| 3/8/2023 | Mark Olivere | B110 Case Administration | Attention to utility notice re: escrow account | 0.20 | $525.00 | $105.00 |
| 3/8/2023 | Renae Fusco | B110 Case Administration | order 1/26 hearing transcript | 0.10 | $275.00 | $27.50 |
| 3/8/2023 | Renae Fusco | B110 Case Administration | email to R Weber attaching hearing transcript | 0.10 | $275.00 | $27.50 |
| 3/8/2023 | Robert Weber | B110 Case Administration | communications w/S. Smith re: vendor call, data for reply brief and other matters (.2); calls B. Greer, S. Van Alten, G. Bella (.5) | 0.70 | $700.00 | $490.00 |
| 3/9/2023 | Mark Olivere | B110 Case Administration | Attention to notice of updated address | 0.20 | $525.00 | $105.00 |
| 3/9/2023 | Renae Fusco | B110 Case Administration | draft change of Debtor address | 0.40 | $275.00 | $110.00 |
| 3/10/2023 | Mark Olivere | B110 Case Administration | Attention to notice of updated address for debtors | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Renae Fusco | B110 Case Administration | efile notice of change of address | 0.20 | $275.00 | $55.00 |
| 3/10/2023 | Renae Fusco | B110 Case Administration | coordinate service of change of address | 0.10 | $275.00 | $27.50 |
| 3/14/2023 | Mark Olivere | B110 Case Administration | Emails with client re: wage and garnishment notices | 0.20 | $525.00 | $105.00 |
| 3/14/2023 | Mark Olivere | B110 Case Administration | Emails with chambers for April omni date | 0.10 | $525.00 | $52.50 |
| 3/14/2023 | Mark Olivere | B110 Case Administration | Review draft COC and order for April omni date | 0.10 | $525.00 | $52.50 |
| 3/14/2023 | Renae Fusco | B110 Case Administration | draft COC & PFO re hrg date | 0.10 | $275.00 | $27.50 |
| 3/14/2023 | Renae Fusco | B110 Case Administration | draft certification of nonuse | 0.40 | $275.00 | $110.00 |
| 3/14/2023 | Renae Fusco | B110 Case Administration | efile COC re omni hearing date and upload order re same | 0.20 | $275.00 | $55.00 |
| 3/15/2023 | Paul Brown | B110 Case Administration | Emails and teleconference with R. Weber regarding potential omnibus consent of parent debtor and subsidiaries. | 0.40 | $650.00 | $260.00 |
| 3/15/2023 | Renae Fusco | B110 Case Administration | coordinate service of omni hearing order | 0.10 | $275.00 | $27.50 |
| 3/15/2023 | Renae Fusco | B110 Case Administration | calendar hearing date | 0.10 | $275.00 | $27.50 |
| 3/22/2023 | Mark Olivere | B110 Case Administration | Review and comment on draft agenda for 3/28 hearing | 0.20 | $525.00 | $105.00 |
| 3/22/2023 | Renae Fusco | B110 Case Administration | draft 3/28 agenda | 1.70 | $275.00 | $467.50 |
| 3/23/2023 | Mark Olivere | B110 Case Administration | Attention to 3/28 hearing and agenda | 0.40 | $525.00 | $210.00 |
| 3/23/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.30 | $275.00 | $82.50 |
| 3/24/2023 | Mark Olivere | B110 Case Administration | Attention to 3/28 hearing and agenda | 0.30 | $525.00 | $157.50 |
| 3/24/2023 | Mark Olivere | B110 Case Administration | Further revisions to agenda for 3/28 hearing | 0.20 | $525.00 | $105.00 |
| 3/24/2023 | Mark Olivere | B110 Case Administration | Email to chambers re: updated status for 3/28 hearing | 0.20 | $525.00 | $105.00 |
| 3/24/2023 | Mark Olivere | B110 Case Administration | Emails with co-counsel re: updates to 3/28 hearing | 0.20 | $525.00 | $105.00 |
| 3/24/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.60 | $275.00 | $165.00 |
| 3/24/2023 | Renae Fusco | B110 Case Administration | efile agenda | 0.10 | $275.00 | $27.50 |
| 3/24/2023 | Renae Fusco | B110 Case Administration | coordinate service of agenda | 0.10 | $275.00 | $27.50 |
| 3/27/2023 | Mark Olivere | B110 Case Administration | Emails re: amended agenda for 3/28 hearing | 0.10 | $525.00 | $52.50 |
| 3/27/2023 | Mark Olivere | B110 Case Administration | Attention to hearing prep and status of matters for 3/28 hearing | 0.30 | $525.00 | $157.50 |
| 3/27/2023 | Mark Olivere | B110 Case Administration | Attention to second amended agenda cancelling 3/28 hearing | 0.10 | $525.00 | $52.50 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | draft amended agenda | 0.20 | $275.00 | $55.00 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | efile amended agenda | 0.30 | $275.00 | $82.50 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | coordinate service of amended agenda | 0.10 | $275.00 | $27.50 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | assist w hearing prep for R Weber | 0.30 | $275.00 | $82.50 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | draft 2nd amended agenda | 0.20 | $275.00 | $55.00 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | efile 2nd amended agenda | 0.20 | $275.00 | $55.00 |
| 3/27/2023 | Renae Fusco | B110 Case Administration | coordinate service of 2nd amended agenda | 0.10 | $275.00 | $27.50 |
| 3/27/2023 | Robert Weber | B110 Case Administration | attention to hearing agenda and status of hearing (.3); review sale order (.1); emails re same Riveron, ASK and real estate counsel (.2) | 0.60 | $700.00 | $420.00 |
| 3/27/2023 | Robert Weber | B110 Case Administration | internal emails re hearing agenda, sale order and related matters (.3); review and revise hearing agenda (.2) | 0.50 | $700.00 | $350.00 |
| 3/29/2023 | Mark Olivere | B110 Case Administration | Attention to hearing details  agenda and reply deadlines for 4/11 hearing | 0.50 | $525.00 | $262.50 |
| 3/30/2023 | Mark Olivere | B110 Case Administration | Attention to agenda for 4/5 hearing | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Mark Olivere | B110 Case Administration | Emails with court and ASK re: erroneous docket entry and status of 4/5 hearing | 0.20 | $525.00 | $105.00 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2023 | Mark Olivere | B110 Case Administration | Emails with ASK re: draft agenda and exhibit for 4/5 hearing | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Renae Fusco | B110 Case Administration | draft 4/5 agenda | 1.30 | $275.00 | $357.50 |
| 4/3/2023 | Mark Olivere | B110 Case Administration | Attention to agenda for 3/5 hearing | 0.20 | $525.00 | $105.00 |
| 4/3/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.50 | $275.00 | $137.50 |
| 4/3/2023 | Renae Fusco | B110 Case Administration | finalize & efile agenda | 0.30 | $275.00 | $82.50 |
| 4/3/2023 | Renae Fusco | B110 Case Administration | coordinate service of agenda | 0.10 | $275.00 | $27.50 |
| 4/3/2023 | Renae Fusco | B110 Case Administration | draft 4/11 agenda | 0.40 | $275.00 | $110.00 |
| 4/3/2023 | Robert Weber | B110 Case Administration | prepare for contested hearing | 1.20 | $700.00 | $840.00 |
| 4/4/2023 | Mark Olivere | B110 Case Administration | Attention to draft agenda for 4/11 hearing | 0.20 | $525.00 | $105.00 |
| 4/4/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.70 | $275.00 | $192.50 |
| 4/5/2023 | Mark Olivere | B110 Case Administration | Preparation for 4/11 hearing | 0.40 | $525.00 | $210.00 |
| 4/5/2023 | Mark Olivere | B110 Case Administration | Revisions to draft agenda for 4/11 hearing | 0.30 | $525.00 | $157.50 |
| 4/5/2023 | Renae Fusco | B110 Case Administration | email to R Weber attaching 4/4 hearing docs | 0.10 | $275.00 | $27.50 |
| 4/5/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.50 | $275.00 | $137.50 |
| 4/5/2023 | Renae Fusco | B110 Case Administration | obt hearing transcripts for R Weber | 0.20 | $275.00 | $55.00 |
| 4/6/2023 | Edwin Leon | B110 Case Administration | Draft chart re. Case law | 3.80 | $375.00 | $1,425.00 |
| 4/6/2023 | Renae Fusco | B110 Case Administration | obtain hearing transcripts for R Weber | 0.20 | $275.00 | $55.00 |
| 4/6/2023 | Renae Fusco | B110 Case Administration | edit agenda | 0.40 | $275.00 | $110.00 |
| 4/6/2023 | Renae Fusco | B110 Case Administration | finalize and efile agenda | 0.30 | $275.00 | $82.50 |
| 4/6/2023 | Renae Fusco | B110 Case Administration | coordinate service of agenda | 0.10 | $275.00 | $27.50 |
| 4/6/2023 | Robert Weber | B110 Case Administration | attention to hearing agenda (.3); communications w/C. Casper re insurance recovery matter (.1); attention to status of procedures order for adversary proceedings and related comunciations w/ASK and internal staff (.3) | 0.70 | $700.00 | $490.00 |
| 4/7/2023 | Edwin Leon | B110 Case Administration | Retrieve case docket and cases re. Chart | 3.10 | $375.00 | $1,162.50 |
| 4/7/2023 | John Lord | B110 Case Administration | Research information Judge Walrath court calendar for timing on 4/11 hearing. | 0.20 | $275.00 | $55.00 |
| 4/7/2023 | John Lord | B110 Case Administration | Research and prepare .pdfs of 4/11 agenda items per R. Weber | 0.90 | $275.00 | $247.50 |
| 4/7/2023 | Robert Weber | B110 Case Administration | Prepare for contested hearing on 4-11 | 4.90 | $700.00 | $3,430.00 |
| 4/9/2023 | Robert Weber | B110 Case Administration | prepare for contested hearing on 4-11 | 6.10 | $700.00 | $4,270.00 |
| 4/10/2023 | John Lord | B110 Case Administration | Update  e-file and coordinate service for amended agenda for 4/11 hearing | 0.60 | $275.00 | $165.00 |
| 4/10/2023 | Robert Weber | B110 Case Administration | prepare for 4-11 contested hearing | 7.90 | $700.00 | $5,530.00 |
| 4/11/2023 | John Lord | B110 Case Administration | Research and e-mail R. Weber re: audio of today's hearing and instructions. | 0.30 | $275.00 | $82.50 |
| 4/11/2023 | John Lord | B110 Case Administration | Final preparation of documents for today's hearing per R. Weber (.4); research and respond to R. Weber during hearing re: information on service of agenda and other papers (.2). | 0.60 | $275.00 | $165.00 |
| 4/12/2023 | Renae Fusco | B110 Case Administration | pull interested party list for UST | 0.10 | $275.00 | $27.50 |
| | | **B110 Case Administration** | | **49.70** | | **$25,682.50** |
| 3/1/2023 | Mark Olivere | B130 Asset Disposition | Review updated sale agreement and draft motion to approve sale of 1260 Loop Road | 2.80 | $525.00 | $1,470.00 |
| 3/1/2023 | Renae Fusco | B130 Asset Disposition | email to M Olivere attaching Montebello sale order | 0.10 | $275.00 | $27.50 |
| 3/2/2023 | Mark Olivere | B130 Asset Disposition | Attention to revisions to motion to sell Loop Rd property | 0.20 | $525.00 | $105.00 |
| 3/3/2023 | Mark Olivere | B130 Asset Disposition | Emails with Riveron re: sale of Loop Rd property | 0.20 | $525.00 | $105.00 |
| 3/3/2023 | Renae Fusco | B130 Asset Disposition | edit sale motion | 0.40 | $275.00 | $110.00 |
| 3/3/2023 | Robert Weber | B130 Asset Disposition | revise motion to sell Loop Road property and followup w/legal assistants re same | 0.20 | $700.00 | $140.00 |
| 3/7/2023 | Mark Olivere | B130 Asset Disposition | Attention to updates re: sale of Loop Rd property | 0.20 | $525.00 | $105.00 |
| 3/7/2023 | Mark Olivere | B130 Asset Disposition | Attention to status of Loop Rd sale and motion | 0.30 | $525.00 | $157.50 |
| 3/7/2023 | Renae Fusco | B130 Asset Disposition | emails from/to R Weber re sale motion | 0.10 | $275.00 | $27.50 |
| 3/7/2023 | Robert Weber | B130 Asset Disposition | update call on Loop Road property w/S. Smith, E. Bucher, B. McGrath | 0.30 | $700.00 | $210.00 |
| 3/8/2023 | Edwin Leon | B130 Asset Disposition | Draft a motion to shorten; emails re. same | 4.90 | $375.00 | $1,837.50 |
| 3/8/2023 | Mark Olivere | B130 Asset Disposition | Emails with client re: Loop Road sale status and contract | 0.20 | $525.00 | $105.00 |
| 3/8/2023 | Mark Olivere | B130 Asset Disposition | Email to UST re: position on shortened notice | 0.10 | $525.00 | $52.50 |
| 3/8/2023 | Mark Olivere | B130 Asset Disposition | Email to committee counsel re: position on shortened notice | 0.10 | $525.00 | $52.50 |
| 3/8/2023 | Mark Olivere | B130 Asset Disposition | Review and revise motion to shorten notice and PFO for private sale | 1.30 | $525.00 | $682.50 |
| 3/8/2023 | Mark Olivere | B130 Asset Disposition | Revisions to motion for private sale | 1.90 | $525.00 | $997.50 |
| 3/8/2023 | Renae Fusco | B130 Asset Disposition | send sample motion to shorten to E Leon | 0.10 | $275.00 | $27.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/8/2023 | Robert Weber | B130 Asset Disposition | communications w/UCC counsel, US Trustee, Riveron re: Loop Road sale and motion to shorten time | 0.40 | $700.00 | $280.00 |
| 3/9/2023 | Mark Olivere | B130 Asset Disposition | Revise motion for private sale and motion to shorten same and oversee filing of same | 0.90 | $525.00 | $472.50 |
| 3/9/2023 | Mark Olivere | B130 Asset Disposition | Follow up email to UST re: position on shortened notice | 0.10 | $525.00 | $52.50 |
| 3/9/2023 | Mark Olivere | B130 Asset Disposition | Follow up email to committee counsel re: position on shortened notice | 0.10 | $525.00 | $52.50 |
| 3/9/2023 | Renae Fusco | B130 Asset Disposition | edit private sale PFO | 0.10 | $275.00 | $27.50 |
| 3/9/2023 | Renae Fusco | B130 Asset Disposition | edit sale motion | 0.30 | $275.00 | $82.50 |
| 3/9/2023 | Renae Fusco | B130 Asset Disposition | finalize & efile sale motion & motion to shorten same | 0.50 | $275.00 | $137.50 |
| 3/9/2023 | Renae Fusco | B130 Asset Disposition | circulate as filed sale docs (.1); upload order re same (.1); send filed docs to Judge Walrath chambers (.1) | 0.30 | $275.00 | $82.50 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Emails with UST re: motion to shorten | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Consult with RW re: UST comments and revised order for motion to shorten | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Emails with chamber re: motion to shorten notice for private sale | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Review and revise PFO and COC for motion to shorten notice for private sale | 0.40 | $525.00 | $210.00 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Review order shortening notice for private sale motion | 0.10 | $525.00 | $52.50 |
| 3/10/2023 | Mark Olivere | B130 Asset Disposition | Review and comment on draft notice of hearing for private sale motion | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | draft CoC and amended order re motion to shorten | 0.50 | $275.00 | $137.50 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | efile CoC re order to shorten sale motion notice | 0.20 | $275.00 | $55.00 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | send CoC to Judge Walrath chambers and upload order re same | 0.10 | $275.00 | $27.50 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | draft notice of hearing re private sale motion | 0.40 | $275.00 | $110.00 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | circulate order shortening notice | 0.10 | $275.00 | $27.50 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | efile notice of hearing re private sale | 0.20 | $275.00 | $55.00 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | coordinate service of sale docs | 0.10 | $275.00 | $27.50 |
| 3/10/2023 | Renae Fusco | B130 Asset Disposition | calendar sale motion obj deadline | 0.10 | $275.00 | $27.50 |
| 3/10/2023 | Robert Weber | B130 Asset Disposition | emails w/Riveron and Skadden re: asset disposition and other issues | 0.40 | $700.00 | $280.00 |
| 3/13/2023 | Mark Olivere | B130 Asset Disposition | Email re: escrow funds deposit for Loop Rd | 0.10 | $525.00 | $52.50 |
| 3/20/2023 | Mark Olivere | B130 Asset Disposition | Attention to pension issues | 0.20 | $525.00 | $105.00 |
| 3/22/2023 | Robert Weber | B130 Asset Disposition | communications w/B. Palmer, E. Bucher, S. Smith re Loop Road deal | 0.40 | $700.00 | $280.00 |
| 3/24/2023 | Mark Olivere | B130 Asset Disposition | Attention to response status and CNO for loop road sale motion | 0.20 | $525.00 | $105.00 |
| 3/24/2023 | Renae Fusco | B130 Asset Disposition | draft CNO re sale motion | 0.20 | $275.00 | $55.00 |
| 3/24/2023 | Renae Fusco | B130 Asset Disposition | efile CNO re sale motion & upload order re same | 0.30 | $275.00 | $82.50 |
| 3/24/2023 | Renae Fusco | B130 Asset Disposition | send sale CNO to Judge Walrath chambers | 0.10 | $275.00 | $27.50 |
| 3/27/2023 | Mark Olivere | B130 Asset Disposition | Attention to entry of sale order for loop road property | 0.20 | $525.00 | $105.00 |
| 3/27/2023 | Renae Fusco | B130 Asset Disposition | coordinate service of sale order | 0.10 | $275.00 | $27.50 |
| 3/27/2023 | Robert Weber | B130 Asset Disposition | Attention to sale order for Loop Road property and followup with Riveron re same | 0.20 | $700.00 | $140.00 |
| | | **B130 Asset Disposition** | | **21.50** | | **$9,810.00** |
| 3/27/2023 | Mark Olivere | B150 Meetings of and Communications with Creditors | Email from creditor re: MTD inquiry | 0.20 | $525.00 | $105.00 |
| 3/27/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | calls from individuals who received notice of the motion to dismiss | 0.50 | $700.00 | $350.00 |
| 3/28/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | communications with creditors (.4); emails w/Skadden re creditor inquiries (.3) | 0.70 | $700.00 | $490.00 |
| 3/30/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | communications with numerous creditors and retirees re: recent notices | 0.60 | $700.00 | $420.00 |
| 3/30/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | conference call with Jenner & Block, Alix Partners, Saul Ewing and Riveron re professional fees (.5); r emails w/M. Root, D. Edgecomb re same (.3) | 0.80 | $700.00 | $560.00 |
| 3/30/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | respond to calls emails from creditors | 0.40 | $700.00 | $280.00 |
| 3/31/2023 | Mark Olivere | B150 Meetings of and Communications with Creditors | Correspondence with creditor inquiry re: MTD | 0.30 | $525.00 | $157.50 |
| 4/3/2023 | Robert Weber | B150 Meetings of and Communications with Creditors | calls from creditors, former employees, etc. re notice of hearing on dismissal motion | 0.60 | $700.00 | $420.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | **B150 Meetings of and Communications with Creditors** | | **4.10** | | **$2,782.50** |
| 3/1/2023 | Mark Olivere | B160 Fee/Employment Applications | Attention to CBCC interim fee application | 0.20 | $525.00 | $105.00 |
| 3/1/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CBCC 3rd interim fee app | 2.30 | $275.00 | $632.50 |
| 3/2/2023 | Renae Fusco | B160 Fee/Employment Applications | continue drafting CBCC interim fee app | 1.30 | $275.00 | $357.50 |
| 3/6/2023 | Renae Fusco | B160 Fee/Employment Applications | rvw & finalize Riveron staffing report | 0.30 | $275.00 | $82.50 |
| 3/6/2023 | Renae Fusco | B160 Fee/Employment Applications | efile Riveron staffing report | 0.20 | $275.00 | $55.00 |
| 3/6/2023 | Renae Fusco | B160 Fee/Employment Applications | coordinate service of Riverson staffing report | 0.10 | $275.00 | $27.50 |
| 3/6/2023 | Robert Weber | B160 Fee/Employment Applications | review Riveron January monthly fee statement and staffing report | 0.10 | $700.00 | $70.00 |
| 3/9/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CNO re CBCC Jan fee app | 0.20 | $275.00 | $55.00 |
| 3/9/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CNO re Groom January fee app | 0.30 | $275.00 | $82.50 |
| 3/9/2023 | Renae Fusco | B160 Fee/Employment Applications | efile Groom CNO | 0.10 | $275.00 | $27.50 |
| 3/9/2023 | Renae Fusco | B160 Fee/Employment Applications | efile CBCC CNO | 0.30 | $275.00 | $82.50 |
| 3/15/2023 | Renae Fusco | B160 Fee/Employment Applications | edit Feb fee exhibits | 1.40 | $275.00 | $385.00 |
| 3/16/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CBCC Feb fee app | 0.30 | $275.00 | $82.50 |
| 3/20/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CNO re Groom 3rd interim fee app | 0.30 | $275.00 | $82.50 |
| 3/20/2023 | Renae Fusco | B160 Fee/Employment Applications | put together Groom index & fee binder | 1.10 | $275.00 | $302.50 |
| 3/20/2023 | Renae Fusco | B160 Fee/Employment Applications | email to K Kohn @ Groom attaching CNO & PFO re 3rd interim fee app | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B160 Fee/Employment Applications | efile Groom CNO & upload order re same | 0.20 | $275.00 | $55.00 |
| 3/21/2023 | Renae Fusco | B160 Fee/Employment Applications | update fee binder | 0.30 | $275.00 | $82.50 |
| 3/21/2023 | Renae Fusco | B160 Fee/Employment Applications | emails w R Weber re CBCC fee exhibits | 0.10 | $275.00 | $27.50 |
| 3/22/2023 | Renae Fusco | B160 Fee/Employment Applications | revise CBCC fee exhibits | 0.10 | $275.00 | $27.50 |
| 3/23/2023 | Renae Fusco | B160 Fee/Employment Applications | coordinate service of Groom fee order | 0.10 | $275.00 | $27.50 |
| 3/24/2023 | Robert Weber | B160 Fee/Employment Applications | review time detail for February fee application | 0.30 | $700.00 | $210.00 |
| 3/27/2023 | Robert Weber | B160 Fee/Employment Applications | email from M. Root (.2); emails w/Riveron, Skadden (.2) | 0.40 | $700.00 | $280.00 |
| 3/28/2023 | Renae Fusco | B160 Fee/Employment Applications | edit CBCC Feb exhs & fee app | 2.50 | $275.00 | $687.50 |
| 3/28/2023 | Robert Weber | B160 Fee/Employment Applications | call w/Riveron and Skadden re professional fees and related matters (.5); followup w/M. Root (.1) | 0.60 | $700.00 | $420.00 |
| 3/29/2023 | Renae Fusco | B160 Fee/Employment Applications | edit CBCC fee app | 0.40 | $275.00 | $110.00 |
| 3/29/2023 | Renae Fusco | B160 Fee/Employment Applications | efile CBCC Feb fee app | 0.20 | $275.00 | $55.00 |
| 3/29/2023 | Renae Fusco | B160 Fee/Employment Applications | coordinate service of CBCC Feb fee app | 0.10 | $275.00 | $27.50 |
| 3/30/2023 | Robert Weber | B160 Fee/Employment Applications | Call  emails K. Kohn, Riveron re professional fees | 0.40 | $700.00 | $280.00 |
| 4/12/2023 | Renae Fusco | B160 Fee/Employment Applications | finalize Riveron Feb statement | 0.20 | $275.00 | $55.00 |
| 4/12/2023 | Renae Fusco | B160 Fee/Employment Applications | efile Riveron fee statement | 0.10 | $275.00 | $27.50 |
| 4/12/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CBCC March fee exhibits | 0.90 | $275.00 | $247.50 |
| 4/12/2023 | Renae Fusco | B160 Fee/Employment Applications | draft CBCC March fee app | 0.30 | $275.00 | $82.50 |
| 4/14/2023 | Renae Fusco | B160 Fee/Employment Applications | drafting CBCC final fee app | 1.20 | $275.00 | $330.00 |
| 4/14/2023 | Robert Weber | B160 Fee/Employment Applications | review time detail for March CBCC fee application | 0.30 | $700.00 | $210.00 |
| 4/17/2023 | Renae Fusco | B160 Fee/Employment Applications | emails w L Capp, R Weber re final fee hearing | 0.20 | $275.00 | $55.00 |
| 4/17/2023 | Renae Fusco | B160 Fee/Employment Applications | edit CBCC March fee exhibits & fee app | 2.40 | $275.00 | $660.00 |
| | | **B160 Fee/Employment Applications** | | **19.90** | | **$6,415.00** |
| 3/1/2023 | Mark Olivere | B180 Avoidance Action Analysis | Emails with ASK re: AP procedures motion | 0.20 | $525.00 | $105.00 |
| 3/1/2023 | Robert Weber | B180 Avoidance Action Analysis | Communications w/ASK re mediation procedures motion for avoidance actions | 0.20 | $700.00 | $140.00 |
| 3/2/2023 | Mark Olivere | B180 Avoidance Action Analysis | Attention to filing of adversary procedures motion | 0.10 | $525.00 | $52.50 |
| 3/6/2023 | Robert Weber | B180 Avoidance Action Analysis | communications w /ASK, S. Smith re resolution of Ariba adversary | 0.30 | $700.00 | $210.00 |
| 3/7/2023 | Mark Olivere | B180 Avoidance Action Analysis | Correspondence with counsel and ASK re: responsive deadline | 0.20 | $525.00 | $105.00 |
| 3/7/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile notices of dismissal | 0.30 | $275.00 | $82.50 |
| 3/7/2023 | Robert Weber | B180 Avoidance Action Analysis | review notices of dismissal for two avoidance actions and approve for filing | 0.10 | $700.00 | $70.00 |
| 3/9/2023 | Mark Olivere | B180 Avoidance Action Analysis | Emails with ASK re: additional party for procedures motion | 0.20 | $525.00 | $105.00 |
| 3/9/2023 | Mark Olivere | B180 Avoidance Action Analysis | Call with counsel for Xpress Global re: adversary proceeding | 0.30 | $525.00 | $157.50 |
| 3/10/2023 | Mark Olivere | B180 Avoidance Action Analysis | Attention to amended adversary procedures motion and filing in additional case | 0.20 | $525.00 | $105.00 |
| 3/10/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile procedure motion in Adv Pro No. 23-50119 | 0.30 | $275.00 | $82.50 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile Schneider dismissal | 0.20 | $275.00 | $55.00 |
| 3/13/2023 | Renae Fusco | B180 Avoidance Action Analysis | finalize 3rd notice of settlement | 0.10 | $275.00 | $27.50 |
| 3/13/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile 3rd notice of settlement | 0.20 | $275.00 | $55.00 |
| 3/13/2023 | Renae Fusco | B180 Avoidance Action Analysis | calculate settlement info for R Weber | 0.50 | $275.00 | $137.50 |
| 3/15/2023 | Mark Olivere | B180 Avoidance Action Analysis | Attention defense analysis from preference defendant | 0.30 | $525.00 | $157.50 |
| 3/24/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile Win Ton dismissal | 0.10 | $275.00 | $27.50 |
| 3/24/2023 | Renae Fusco | B180 Avoidance Action Analysis | edit COC re settlement notice | 0.50 | $275.00 | $137.50 |
| 3/24/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile COC re settlement notice & upload order re same (.2); send CoC to Judge Walrath chambers (.1) | 0.30 | $275.00 | $82.50 |
| 3/27/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile CoC re streamlined procedures motion | 0.50 | $275.00 | $137.50 |
| 3/28/2023 | Renae Fusco | B180 Avoidance Action Analysis | coordinate service of settlement order | 0.20 | $275.00 | $55.00 |
| 3/29/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile notices of dismissal | 0.50 | $275.00 | $137.50 |
| 3/30/2023 | Mark Olivere | B180 Avoidance Action Analysis | Review correspondence and defense analysis from preference defendant | 0.20 | $525.00 | $105.00 |
| 3/30/2023 | Mark Olivere | B180 Avoidance Action Analysis | Attention to status of AP procedures motion | 0.20 | $525.00 | $105.00 |
| 3/30/2023 | Mark Olivere | B180 Avoidance Action Analysis | Emails re: status of 4/5 pretrial conference | 0.20 | $525.00 | $105.00 |
| 3/30/2023 | Mark Olivere | B180 Avoidance Action Analysis | Emails with counsel re: avoidance action | 0.20 | $525.00 | $105.00 |
| 3/30/2023 | Renae Fusco | B180 Avoidance Action Analysis | emails w ASK  R Weber  M Olivere re streamlined procedures order and agenda | 0.20 | $275.00 | $55.00 |
| 3/30/2023 | Renae Fusco | B180 Avoidance Action Analysis | email to L Capp re streamlined procedures order | 0.10 | $275.00 | $27.50 |
| 3/31/2023 | Mark Olivere | B180 Avoidance Action Analysis | Attention to hearing status and agenda for 4/5 pretrial conference | 0.20 | $525.00 | $105.00 |
| 4/3/2023 | Renae Fusco | B180 Avoidance Action Analysis | emails w R Weber  M Olivere re adversary order | 0.20 | $275.00 | $55.00 |
| 4/4/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile Pathward notice of settlement | 0.10 | $275.00 | $27.50 |
| 4/4/2023 | Robert Weber | B180 Avoidance Action Analysis | call w/K. Casteel re avoidance actions and prep for 4/5 hearing on procedures in avoidance actions (.8); communciations w/counsel for Oxy Vinyls (.2) | 1.00 | $700.00 | $700.00 |
| 4/5/2023 | Mark Olivere | B180 Avoidance Action Analysis | Email re: AP procedures hearing | 0.20 | $525.00 | $105.00 |
| 4/5/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile notices of dismissal | 0.20 | $275.00 | $55.00 |
| 4/5/2023 | Robert Weber | B180 Avoidance Action Analysis | prepare for hearing in avoidance actions | 0.40 | $700.00 | $280.00 |
| 4/5/2023 | Robert Weber | B180 Avoidance Action Analysis | attend  hearing in avoidance actions and followup emails re same | 0.80 | $700.00 | $560.00 |
| 4/10/2023 | John Lord | B180 Avoidance Action Analysis | Revise and e-file COC on order streamlining procedures in adv. procedures in all open adv. | 1.40 | $275.00 | $385.00 |
| 4/10/2023 | John Lord | B180 Avoidance Action Analysis | Communicate with ASK counsel re: revisions needed to Exhibit of adv. proceedings for COC on motion to streamline adv. procedures. | 0.20 | $275.00 | $55.00 |
| 4/10/2023 | Renae Fusco | B180 Avoidance Action Analysis | several emails re avoidance procedures order & CoC | 0.20 | $275.00 | $55.00 |
| 4/11/2023 | Renae Fusco | B180 Avoidance Action Analysis | srch settlement orders | 0.20 | $275.00 | $55.00 |
| 4/11/2023 | Renae Fusco | B180 Avoidance Action Analysis | draft CoC re settlement notice | 0.20 | $275.00 | $55.00 |
| 4/11/2023 | Renae Fusco | B180 Avoidance Action Analysis | efile CoC re settlement notice | 0.30 | $275.00 | $82.50 |
| 4/11/2023 | Renae Fusco | B180 Avoidance Action Analysis | send CoC to Judge Walrath chambers | 0.10 | $275.00 | $27.50 |
| | | **B180 Avoidance Action Analysis** | | **12.60** | | **$5,330.00** |
| 3/4/2023 | Robert Weber | B185 Assumption/Rejection of Leases and Contracts | review  research and respond to inquiry from AHF counsel re status of certain license agreements | 0.20 | $700.00 | $140.00 |
| 3/7/2023 | Mark Olivere | B185 Assumption/Rejection of Leases and Contracts | Attention to notice of abandonment | 0.20 | $525.00 | $105.00 |
| 3/7/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | update Flexport rejection notice & exhibit | 0.10 | $275.00 | $27.50 |
| 3/8/2023 | Mark Olivere | B185 Assumption/Rejection of Leases and Contracts | Attention to notice of abandonment | 0.50 | $525.00 | $262.50 |
| 3/16/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | docket research and email to M Olivere re orders | 0.60 | $275.00 | $165.00 |
| 3/20/2023 | Mark Olivere | B185 Assumption/Rejection of Leases and Contracts | Finalize notice of abandonment and rejection for filing | 0.30 | $525.00 | $157.50 |
| 3/20/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | finalize Flexport rejection notice | 0.30 | $275.00 | $82.50 |
| 3/20/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | efile Flexport rejection notice | 0.20 | $275.00 | $55.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | coordinate service of Flexport rejection notice | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | update rejection list | 0.20 | $275.00 | $55.00 |
| 3/22/2023 | Renae Fusco | B185 Assumption/Rejection of Leases and Contracts | srch rejection notices re Colour Stream | 0.20 | $275.00 | $55.00 |
| | | **B185 Assumption/Rejection of Leases and Contracts** | | **2.90** | | **$1,132.50** |
| 3/7/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Mexichem conversion motion | 0.80 | $525.00 | $420.00 |
| 3/7/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review/analysis of Mexichem motion to convert | 1.40 | $700.00 | $980.00 |
| 3/7/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | communications w/Riveron, M. Vermette,  Skadden re status of Mexichem dispute (.4); communcations w/UCC, lenders, UST re same (.3) | 0.70 | $700.00 | $490.00 |
| 3/8/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review motion to convert (.3); review Board communications regarding same (.2); research regarding objection to same (.2) | 0.70 | $725.00 | $507.50 |
| 3/8/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to wind down issues an Mexichem motion to convert | 0.70 | $525.00 | $367.50 |
| 3/8/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | calendar motion to convert obj deadline | 0.10 | $275.00 | $27.50 |
| 3/9/2023 | Edwin Leon | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft Motion to Dismiss; and emails re. same. | 1.90 | $375.00 | $712.50 |
| 3/9/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue to research regarding response to motion to convert (.8); review correspondence concerning same (.2); attend call regarding same (.3) | 1.30 | $725.00 | $942.50 |
| 3/9/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to response to motion to convert case by Mexichem | 2.50 | $525.00 | $1,312.50 |
| 3/9/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Call with client re: Mexichem motion to convert | 0.50 | $525.00 | $262.50 |
| 3/9/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to response to Mexichem motion to convert and wind down issues | 1.20 | $525.00 | $630.00 |
| 3/9/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft response to motion to convert | 0.70 | $275.00 | $192.50 |
| 3/9/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | Analysis of motion to convert and work on responses (1.1); emails w/client and Skadden re same (.3); call w/M. Olivere re preparation of opposition to MTC and motion to dismiss (.3) | 1.40 | $700.00 | $980.00 |
| 3/10/2023 | Edwin Leon | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft orders for motion to dismiss  emails re. same | 4.30 | $375.00 | $1,612.50 |
| 3/10/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to motion to dismiss ch 11 cases and response to Mexichem motion to convert | 9.30 | $525.00 | $4,882.50 |
| 3/10/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | srch dkt re motion to convert service and emails w M Olivere re same | 0.20 | $275.00 | $55.00 |
| 3/11/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review update regarding response to conversion motion | 0.10 | $725.00 | $72.50 |
| 3/11/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revise objection to mexichem conversion motion | 2.50 | $525.00 | $1,312.50 |
| 3/11/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft motion to dismiss ch 11 cases | 6.80 | $525.00 | $3,570.00 |
| 3/11/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review draft of opposition to motion to convert | 0.40 | $700.00 | $280.00 |
| 3/11/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | work on opposition to motion to convert | 2.50 | $700.00 | $1,750.00 |
| 3/12/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft motion to dismiss ch 11 cases | 5.40 | $525.00 | $2,835.00 |

| Date | Name | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise opposition to motion to convert | 1.60 | $700.00 | $1,120.00 |
| 3/13/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue to review objection to motion to convert | 0.70 | $725.00 | $507.50 |
| 3/13/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to objection to motion to convert cases | 1.40 | $525.00 | $735.00 |
| 3/13/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue drafting motion to dismiss and PFOs | 6.40 | $525.00 | $3,360.00 |
| 3/13/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft PFO re motion to dismiss | 1.30 | $275.00 | $357.50 |
| 3/13/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | run blacklines of obj to conversion motion | 0.10 | $275.00 | $27.50 |
| 3/13/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | continue to revise opposition to motion to convert | 4.50 | $700.00 | $3,150.00 |
| 3/14/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review response to motion to convert (.4); review Board approvals concerning same (.1); review correspondence regarding same (.1) | 0.60 | $725.00 | $435.00 |
| 3/14/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to objection to Mexichem motion to convert | 1.60 | $525.00 | $840.00 |
| 3/14/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to draft motion for structured dismissal and PFOs | 3.80 | $525.00 | $1,995.00 |
| 3/14/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to notice for dismissal motion | 0.40 | $525.00 | $210.00 |
| 3/14/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft dismissal notice | 0.70 | $275.00 | $192.50 |
| 3/14/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | calls  emails w/UCC counsel (S. Van Alten), lenders' counsel (B. Greer  B. Swett), and co-counsel (Skadden) re motion to dismiss and opposition to motion to convert (1.1); internal discussions re same (.4) | 1.50 | $700.00 | $1,050.00 |
| 3/14/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | emails  call w/counsel for Gordon Brothers re: vendor prepayment matter (.6); communiations w/Riveron re certificate for SAP (.3) | 0.90 | $700.00 | $630.00 |
| 3/14/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise motion to dismiss and orders | 3.40 | $700.00 | $2,380.00 |
| 3/14/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | continue to revise opposition to motion to convert | 13.20 | $700.00 | $9,240.00 |
| 3/15/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review comments from ASK to MTD | 0.20 | $525.00 | $105.00 |
| 3/15/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/G . Bella | 0.40 | $700.00 | $280.00 |
| 3/16/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Updates to draft motion to dismiss | 1.20 | $525.00 | $630.00 |
| 3/16/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit motion to dismiss | 0.20 | $275.00 | $55.00 |
| 3/17/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to draft MTD | 2.00 | $525.00 | $1,050.00 |
| 3/17/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Consult with ASK re: case status for MTD | 0.30 | $525.00 | $157.50 |
| 3/17/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | emails  calls Riveron  Skadden re motion to dismiss arguments and issues | 0.80 | $700.00 | $560.00 |
| 3/18/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with RW re: motion to dismiss | 0.30 | $525.00 | $157.50 |
| 3/18/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise motion to dismiss chapter 11 cases (1.2); revise opposition to Mexichem motion to convert (.9); review and revise board consent documents and emails re same with Skadden (.3) | 2.40 | $700.00 | $1,680.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/19/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with client re: case developments and draft MTD and response to conversion motion | 0.20 | $525.00 | $105.00 |
| 3/19/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Committee counsel re: MTD and response to conversion motion | 0.20 | $525.00 | $105.00 |
| 3/19/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with Riveron re: MTD | 0.30 | $525.00 | $157.50 |
| 3/19/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Skadden comments to MTD and response to conversion motion | 0.30 | $525.00 | $157.50 |
| 3/19/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review comments from Skadden to opposition to motion to convert and motion to dismiss and revise same | 2.30 | $700.00 | $1,610.00 |
| 3/20/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to motion for structured dismissal | 1.50 | $525.00 | $787.50 |
| 3/20/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails and telephone call with Epic re: service for MTD | 0.30 | $525.00 | $157.50 |
| 3/20/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to motion for structured dismissal | 1.40 | $525.00 | $735.00 |
| 3/20/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | email to Epiq re MTD service | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | run blacklines of MTD docs | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | calls  emails B. Swett  B. Greer re contested matters (.4); emails w/UCC counsel (.1); emails w/Riveron and Skadden (.7) | 1.20 | $700.00 | $840.00 |
| 3/20/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise and update objection to motion to convert (.8); revise and update motion to dismiss (.9); communications w/Skadden  Epiq and internal staff re same (.8) | 2.50 | $700.00 | $1,750.00 |
| 3/21/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review communications regarding response to motion to convert | 0.10 | $725.00 | $72.50 |
| 3/21/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to motion for structured dismissal | 1.10 | $525.00 | $577.50 |
| 3/21/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Revisions to objection to motion to convert | 0.70 | $525.00 | $367.50 |
| 3/21/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails re: lender support for MTD | 0.20 | $525.00 | $105.00 |
| 3/21/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Final review and revisions of motion to dismiss and oversee filing and service | 0.70 | $525.00 | $367.50 |
| 3/21/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Final review of objection to conversion motion | 0.40 | $525.00 | $210.00 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit motion to dismiss | 0.40 | $275.00 | $110.00 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit dismissal notice & PFO | 0.40 | $275.00 | $110.00 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | finalize MTD | 0.30 | $275.00 | $82.50 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | efile motion to dismiss | 0.20 | $275.00 | $55.00 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit dismissal notice and finalize same | 0.10 | $275.00 | $27.50 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | efile dismissal notice | 0.10 | $275.00 | $27.50 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | coordinate service of MTD & related notice | 0.10 | $275.00 | $27.50 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | finalize obj to motion to convert | 0.20 | $275.00 | $55.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | efile obj to motion to convert | 0.20 | $275.00 | $55.00 |
| 3/21/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | coordinate service of obj to motion to convert | 0.10 | $275.00 | $27.50 |
| 3/21/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise motion to dismiss chapter 11 cases | 1.40 | $700.00 | $980.00 |
| 3/21/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise objection to motion to convert chapter 11 cases | 1.60 | $700.00 | $1,120.00 |
| 3/21/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | emails  calls  B. Swett, K. Kohn, R. Meisler, S. Daniels (1.3); internal communications re revisions to objection to motion to convert chapter 11 cases and motion to dismiss (.5) | 1.80 | $700.00 | $1,260.00 |
| 3/21/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review Mexichem objection to notice of satisfaction and circulate to cocounsel and Riveron (.9); begin working on reply to same (2.2) | 3.20 | $700.00 | $2,240.00 |
| 3/22/2023 | Edwin Leon | B190 Other Contested Matters (excluding assumption/rejection motions) | research re. service of process | 2.00 | $375.00 | $750.00 |
| 3/22/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review draft supplement to motion to dismiss (.1); review correspondence regarding same (.1) | 0.20 | $725.00 | $145.00 |
| 3/22/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to supplement to MTD in response to lender comments | 0.30 | $525.00 | $157.50 |
| 3/22/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to COS for conversion motion | 0.20 | $525.00 | $105.00 |
| 3/22/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft supplement to motion to dismiss | 0.20 | $275.00 | $55.00 |
| 3/22/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review Mexichem cert of service (.1); email  call w/E. Leon re research for hearing on motion to convert (.2); work on possible reply to MX's objection to notice of satisfaction (2.4) | 2.70 | $700.00 | $1,890.00 |
| 3/22/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | communications with counsel for lenders  Riveron  Skadden  and counsel for retiree committee re motion to dismiss and related matters (.8); draft supplment to motion to dismiss (.5) | 1.30 | $700.00 | $910.00 |
| 3/23/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to reply of Mexichem in support of conversion motion | 0.50 | $525.00 | $262.50 |
| 3/23/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review/analyze Mexichem's reply brief in support of motion to convert (.7); followup communications re same w/cocounsel and Riveron (.4) | 1.10 | $700.00 | $770.00 |
| 3/23/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and analysis of Mexichem reply in support of motion to convert (.5); followup discussions re same w/cocounsel (.2); continue to revise reply (.6) | 1.30 | $700.00 | $910.00 |
| 3/24/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue to review motion to convert and motion to dismiss and related issues | 0.20 | $725.00 | $145.00 |
| 3/24/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to supplement to motion to dismiss | 0.20 | $525.00 | $105.00 |
| 3/24/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | efile supplement to motion to dismiss | 0.20 | $275.00 | $55.00 |
| 3/24/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | coordinate service of supplement to MTD | 0.10 | $275.00 | $27.50 |
| 3/24/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/D. Trausch  counsel to Mexichem (.2); followup re same w/M. Olivere, co-counsel and Riveron (.2); attention to hearing agenda, CNOs and related matters (.4) | 0.80 | $700.00 | $560.00 |
| 3/28/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails re: insurer comments to MTD | 0.30 | $525.00 | $157.50 |
| 3/29/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to reply for MTD | 1.00 | $525.00 | $525.00 |
| 3/29/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | dkt research re reply to obj to dismissal | 0.80 | $275.00 | $220.00 |
| 3/29/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft motion to file late reply | 0.50 | $275.00 | $137.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/29/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review notices of dismissal (.2); attention to inquiries from creditors re notice of hearing on motion to dismiss and proof of claim matters (.2); attention to schedule for hearing on dismissal conversion (.2); review and finalize fee application (.3) | 0.90 | $700.00 | $630.00 |
| 3/30/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Review and comment on proposed revisions to interim order on MTD | 0.40 | $525.00 | $210.00 |
| 3/30/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and revise language from E. Hyder, counsel for Chubb  for dismissal order (.2); emails re same M. Olivere, S. Smith (.1) | 0.30 | $700.00 | $210.00 |
| 3/31/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Inquiry from creditor re: MTD | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Call with creditor re: inquiry on case status and notice for MTD | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Chubb proposed language to dismissal order | 0.30 | $525.00 | $157.50 |
| 3/31/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Email with counsel for retiree committee re: MTD | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and revise language for revised dismissal order for comments from Chubb, Jenner & Block (.5); emails re same w/E. Hyder, M. Root, Skadden (.3) | 0.80 | $700.00 | $560.00 |
| 4/3/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails with retiree committee re: comments to dismissal order | 0.20 | $525.00 | $105.00 |
| 4/3/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to informal response from SEC to dismissal order | 0.40 | $525.00 | $210.00 |
| 4/3/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Oxy Vinyls objection to MTD | 0.30 | $525.00 | $157.50 |
| 4/3/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to revisions to dismissal order to address objections | 0.30 | $525.00 | $157.50 |
| 4/3/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to informal objection from creditor | 0.20 | $525.00 | $105.00 |
| 4/3/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/D. Edgecomb  and followup with Jenner & Block (.3); call w/L. Casey (.2); calls w/H. Carter and followup with Jenner & Block (.3); review email from SEC counsel and followup call  emails re same (.4) | 1.20 | $700.00 | $840.00 |
| 4/3/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | revise proposed dismissal order for comments from SEC, retiree committee, others | 0.50 | $700.00 | $350.00 |
| 4/3/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review limited objection from Oxy Vinyls and reach out to counsel for objector re same (.3); emails w/K. Casteel (.2) | 0.50 | $700.00 | $350.00 |
| 4/4/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for hearing on motion to dismiss | 0.40 | $725.00 | $290.00 |
| 4/4/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Chubb comments to dismissal order | 0.20 | $525.00 | $105.00 |
| 4/4/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to Mexichem objection to MTD | 0.40 | $525.00 | $210.00 |
| 4/4/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to resolution of Chubb comments to dismissal motion | 0.20 | $525.00 | $105.00 |
| 4/4/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails re: resolution of informal comments from retiree committee | 0.20 | $525.00 | $105.00 |
| 4/4/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | calls  emails w/S. Smith, D. Edgecomb re budget matters, motion to dismiss and other matters (.9); draft letter for Chubb re access to documents and call  emails wE. Hyder; re same (.4) | 1.30 | $700.00 | $910.00 |
| 4/4/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and circulate Mexichem objection to motion to dismiss (.4); prepare for contested hearing (1.5) | 1.90 | $700.00 | $1,330.00 |
| 4/5/2023 | Edwin Leon | B190 Other Contested Matters (excluding assumption/rejection motions) | Research re. Debtors motion to dismiss. | 4.50 | $375.00 | $1,687.50 |
| 4/5/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft reply in support of motion to dismiss cases | 4.50 | $525.00 | $2,362.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to resolution of Chubb informal objection to MTD | 0.20 | $525.00 | $105.00 |
| 4/5/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Emails re: SEC language to order to resolve informal objection | 0.20 | $525.00 | $105.00 |
| 4/5/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Attention to UST questions re: MTD | 0.30 | $525.00 | $157.50 |
| 4/5/2023 | Mark Olivere | B190 Other Contested Matters (excluding assumption/rejection motions) | Preparation for 4/11 hearing on MTD | 0.50 | $525.00 | $262.50 |
| 4/5/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/M. Rifino re Oxy Vinyls objection (.2); emails w/K. Casteel re same (.1); communications w/Skadden re SEC inquiry (.1); attention to comments from Chubb counsel, retireee committee professionals,  and SEC for dismissal order (.5) | 0.90 | $700.00 | $630.00 |
| 4/5/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | analysis of issues raised in Mexichem objection to dismissal motion (1.5); review and summarize MORs (1.2); communications w/S. Smith at Riveron re same (.6); attention to updating hearing agenda for 4/11/23 hearing (.3); communciations w/UST and Riveron re certain questions raised by UST (.4) | 4.00 | $700.00 | $2,800.00 |
| 4/6/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | pull dismissal docs for E Leon | 0.50 | $275.00 | $137.50 |
| 4/6/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/SEC counsel and Skadden re: language for dismissal orders | 0.40 | $700.00 | $280.00 |
| 4/6/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and circulate US Trustee objection to dismissal motion (.3); emails, calls Riveron, Skadden  and internal re same (.8) | 1.10 | $700.00 | $770.00 |
| 4/7/2023 | John Lord | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft witness and exhibit list for 4/11 hearing | 0.50 | $275.00 | $137.50 |
| 4/7/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review argument regarding motion to dismiss | 0.60 | $725.00 | $435.00 |
| 4/7/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft witness list | 0.50 | $275.00 | $137.50 |
| 4/7/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call from D. Edgecomb, S. Smith | 0.50 | $700.00 | $350.00 |
| 4/8/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | prepare for 4-11 contested hearing on conversion or dismissal | 6.20 | $700.00 | $4,340.00 |
| 4/8/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | update witness examination outline for D. Edgecomb (.8); prepare summary exhibits, witness and exhibit list for 4/11 hearing (2.3) | 3.10 | $700.00 | $2,170.00 |
| 4/9/2023 | John Lord | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare e-binder for 4/11 hearing (1.2); review and update exhibit/witness list for 4/11 hearing (.4); communicate with R. Weber and R. Fusco re: same (.2); draft 4/11 amended agenda (.4). | 2.20 | $275.00 | $605.00 |
| 4/9/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for hearing regarding motion to dismiss | 0.30 | $725.00 | $217.50 |
| 4/9/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | several emails w R Weber, J Lord re exhibit binder | 0.30 | $275.00 | $82.50 |
| 4/10/2023 | John Lord | B190 Other Contested Matters (excluding assumption/rejection motions) | Draft notice of filing of revised order on Debtors' dismissal motion; finalize and e-file same with clean/blacklined orders | 0.70 | $275.00 | $192.50 |
| 4/10/2023 | John Lord | B190 Other Contested Matters (excluding assumption/rejection motions) | Communicate with R. Weber and R. Fusco re: witness/exhibit list for 4/11 hearing and e-binder of exhibits (.5); revise  update and finalize same (2.5); e-file witness and exhibit list for 4/11 hearing (.1); e-mail to Judge's chambers re: amended agenda, e-binder of exhibits and witness/exhibit list for 4/11 hearing (.2) | 3.30 | $275.00 | $907.50 |
| 4/10/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for hearing regarding motion to dismiss or convert | 0.60 | $725.00 | $435.00 |
| 4/10/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | put together ebinder of exhibits | 1.90 | $275.00 | $522.50 |
| 4/10/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/D. Edgecomb, S. Smith (.8); attention to hearing exhibits and exhibit list (.4) | 1.20 | $700.00 | $840.00 |

| 4/11/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review motion to dismiss and related matters | 0.30 | $725.00 | $217.50 |
|---|---|---|---|---|---|---|
| 4/11/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | emails w R Weber re affidavits of service | 0.20 | $275.00 | $55.00 |
| 4/11/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | prep for/attend hearing on contested notice of satisfaction of Mexichem claims, motion to convert and motion to dismiss | 5.60 | $700.00 | $3,920.00 |
| 4/11/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | followup communciations w/cocounsel and Riveron re: court ruling and next steps (.6); listen to court ruling (.2); review Rule 1019 re: steps following conversion (.2) | 1.00 | $700.00 | $700.00 |
| 4/12/2023 | Mark Desgrosseilliers | B190 Other Contested Matters (excluding assumption/rejection motions) | Review order regarding conversion (.3); call with estate professionals concerning same (.6) | 0.90 | $725.00 | $652.50 |
| 4/12/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft conversion order | 0.20 | $275.00 | $55.00 |
| 4/12/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit conversion order | 0.40 | $275.00 | $110.00 |
| 4/12/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | Communicate w/Skadden, Riveron re conversion order and related matters (.8); revise form of order, review Mexichem draft  and respond to Mexichem, US Trustee emails (.6) | 1.40 | $700.00 | $980.00 |
| 4/12/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | call w/ Riveron and Skadden | 0.70 | $700.00 | $490.00 |
| 4/13/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | draft CoC re order converting case | 0.40 | $275.00 | $110.00 |
| 4/13/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review and circulate competing form of conversion order from MX counsel (.3); emails w/Riveron and Skadden re same (.3); call w/L. Casey (.2); revise debtors' form of order   circulate same (.3) | 1.10 | $700.00 | $770.00 |
| 4/14/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit and finalize conversion order & coc | 0.50 | $275.00 | $137.50 |
| 4/14/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | efile conversion CoC | 0.20 | $275.00 | $55.00 |
| 4/14/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | emails w/MX, UCC, UST, Skadden, Riveron re: finalization of conversion order and attention to COC re same | 0.80 | $700.00 | $560.00 |
| 4/17/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | edit & upload conversion order | 0.10 | $275.00 | $27.50 |
| 4/17/2023 | Renae Fusco | B190 Other Contested Matters (excluding assumption/rejection motions) | coordinate service of conversion order | 0.10 | $275.00 | $27.50 |
| 4/17/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | attention to status of conversion order and scheduling of final fee app hearing (.3); emails w/other estate professionals re schedule (.2); call w/K. Kohn (.2) | 0.70 | $700.00 | $490.00 |
| 4/17/2023 | Robert Weber | B190 Other Contested Matters (excluding assumption/rejection motions) | review order converting case and emails re same w/board of directors, co-counsel at Skadden Arps and D. Edgecomb of Riveron (.4); call S. Smith (.1); emails L. Casey,  A. Guiliano (.2) | 0.70 | $700.00 | $490.00 |
| | | **B190 Other Contested Matters (excluding assumption/rejection motions)** | | **198.70** | | **$115,255.00** |
| 3/1/2023 | Renae Fusco | B210 Business Operations | finalize and efile MOR's | 0.40 | $275.00 | $110.00 |
| 3/1/2023 | Robert Weber | B210 Business Operations | review and comment on monthly operating reports (.3) emails re same w/S. Smith (.1) | 0.40 | $700.00 | $280.00 |
| 3/6/2023 | Robert Weber | B210 Business Operations | emails w/S. Smith, J. Kern re UST inquiry (.2); emails w/S. Smith re insurer information, Loop Road and other matters (.2) | 0.40 | $700.00 | $280.00 |
| 3/16/2023 | Robert Weber | B210 Business Operations | review and respond to correspondence from C. Casper re: certain insurance matters | 0.30 | $700.00 | $210.00 |
| 3/23/2023 | Renae Fusco | B210 Business Operations | srch docket and emails w R Weber re MOR's | 0.30 | $275.00 | $82.50 |
| 3/23/2023 | Renae Fusco | B210 Business Operations | edit 1/23 MOR's | 0.20 | $275.00 | $55.00 |
| 3/23/2023 | Renae Fusco | B210 Business Operations | efile amended Jan MOR's and coordinate service re same | 0.50 | $275.00 | $137.50 |
| 3/23/2023 | Renae Fusco | B210 Business Operations | finalize & efile Feb 2023 MOR's | 0.50 | $275.00 | $137.50 |
| 3/23/2023 | Renae Fusco | B210 Business Operations | coordinate service of Feb MOR's | 0.20 | $275.00 | $55.00 |
| 3/23/2023 | Robert Weber | B210 Business Operations | review February monthly operating reports before filing (.3); attention to January MORs  refiling with corrected dates and emails re sawm w/US TRustee (.2) | 0.50 | $700.00 | $350.00 |
| 4/12/2023 | Renae Fusco | B210 Business Operations | send sample final reports to R Weber | 0.10 | $275.00 | $27.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | **B210 Business Operations** | | **3.80** | | **$1,725.00** |
| 3/8/2023 | Robert Weber | B260 Board of Directors Matters | draft note for board of directors re Mexichem motion to convert (.5); emails w/Skadden, Riveron re same (.2); finalize and send note to board (.3) | 1.00 | $700.00 | $700.00 |
| 3/11/2023 | Mark Olivere | B260 Board of Directors Matters | Attention to status update for board re: wind down | 0.20 | $525.00 | $105.00 |
| 3/11/2023 | Robert Weber | B260 Board of Directors Matters | draft communication to board of directors | 0.50 | $700.00 | $350.00 |
| 3/13/2023 | Robert Weber | B260 Board of Directors Matters | Correspondence with board re: winddown issues | 0.20 | $525.00 | $105.00 |
| 3/14/2023 | Mark Olivere | B260 Board of Directors Matters | Email with Board members re: wind down | 0.10 | $525.00 | $52.50 |
| 3/14/2023 | Mark Olivere | B260 Board of Directors Matters | Review and comment on board resolutions | 0.70 | $525.00 | $367.50 |
| 3/14/2023 | Paul Brown | B260 Board of Directors Matters | Review and comment on unanimous consent of directors; emails with R. Weber regarding the same. | 0.70 | $650.00 | $455.00 |
| 3/14/2023 | Robert Weber | B260 Board of Directors Matters | draft/revise action by written consent | 1.40 | $700.00 | $980.00 |
| 3/15/2023 | Robert Weber | B260 Board of Directors Matters | call w/P. brown re action by written consent and subsiaies | 0.20 | $700.00 | $140.00 |
| 3/18/2023 | Mark Olivere | B260 Board of Directors Matters | Attention to board resolutions for wind down | 0.20 | $525.00 | $105.00 |
| 3/19/2023 | Robert Weber | B260 Board of Directors Matters | communicate with board of directors regarding motion to dismiss, opposition to conversion, and related matters (.4); communciations w/UCC  lenders, US Trustee re same (.3) | 0.70 | $700.00 | $490.00 |
| 3/20/2023 | Mark Olivere | B260 Board of Directors Matters | Email to board re: winddown | 0.10 | $525.00 | $52.50 |
| 3/20/2023 | Robert Weber | B260 Board of Directors Matters | communications with board members and Skadden re board documents and related matters | 0.80 | $700.00 | $560.00 |
| 3/31/2023 | Mark Olivere | B260 Board of Directors Matters | Emails with board re: next meeting and agenda | 0.20 | $525.00 | $105.00 |
| 3/31/2023 | Robert Weber | B260 Board of Directors Matters | communications w/Skadden, Riveron, board members re board meeting | 0.50 | $700.00 | $350.00 |
| 4/12/2023 | Robert Weber | B260 Board of Directors Matters | board meeting | 1.00 | $700.00 | $700.00 |
| | | **B260 Board of Directors Matters** | | **8.50** | | **$5,617.50** |
| 3/1/2023 | Renae Fusco | B310 Claims Administration and Objections | download claims re 3rd omni obj | 0.50 | $275.00 | $137.50 |
| 3/1/2023 | Robert Weber | B310 Claims Administration and Objections | Communications w/Riveron, Greenberg Traurig re duty drawbacks | 0.20 | $700.00 | $140.00 |
| 3/2/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to notice of satisfied claims | 0.10 | $525.00 | $52.50 |
| 3/2/2023 | Robert Weber | B310 Claims Administration and Objections | call with L. Rabinowitz, G. Bella re duty drawbacks and related matters | 0.80 | $700.00 | $560.00 |
| 3/3/2023 | Mark Olivere | B310 Claims Administration and Objections | Emails with counsel for CAB Yibin re: claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/3/2023 | Mark Olivere | B310 Claims Administration and Objections | Emails re: draft notice of satisfaction | 0.20 | $525.00 | $105.00 |
| 3/6/2023 | Mark Olivere | B310 Claims Administration and Objections | Review and revise draft notice of satisfied claims | 0.20 | $525.00 | $105.00 |
| 3/6/2023 | Renae Fusco | B310 Claims Administration and Objections | edit 2nd notice of satisfaction | 0.40 | $275.00 | $110.00 |
| 3/6/2023 | Robert Weber | B310 Claims Administration and Objections | All from counsel for Ardex re claim negotiations (.1); review emails w/counsel for Yibin and update stipulated order and cert of counsel (.2); emails w/S. Smith re same (.1) | 0.40 | $700.00 | $280.00 |
| 3/6/2023 | Robert Weber | B310 Claims Administration and Objections | review and update notice of satisfaction of claims (.1); prepare for call to counsel for claimant (.3) | 0.40 | $700.00 | $280.00 |
| 3/7/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to notice of satisfaction | 0.20 | $525.00 | $105.00 |
| 3/7/2023 | Mark Olivere | B310 Claims Administration and Objections | Emails re: Yibin claim reconciliation and documentation | 0.20 | $525.00 | $105.00 |
| 3/7/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to Flexport claim reconciliation | 0.40 | $525.00 | $210.00 |
| 3/7/2023 | Renae Fusco | B310 Claims Administration and Objections | edit notice of satisfaction | 0.10 | $275.00 | $27.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2023 Renae Fusco | B310 Claims Administration and Objections | efile notice of satisfaction | 0.20 | $275.00 | $55.00 |
| 3/7/2023 Renae Fusco | B310 Claims Administration and Objections | coordinate service of notice of satisfaction | 0.10 | $275.00 | $27.50 |
| 3/7/2023 Robert Weber | B310 Claims Administration and Objections | communications w/L. Levy, S. Smith re CAB/Yibin stipulated claims order | 0.10 | $700.00 | $70.00 |
| 3/7/2023 Robert Weber | B310 Claims Administration and Objections | Call w/counsel for Mexichem | 0.40 | $700.00 | $280.00 |
| 3/8/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Ardex claim reconciliation | 0.10 | $525.00 | $52.50 |
| 3/8/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Flexport claim reconciliation | 0.50 | $525.00 | $262.50 |
| 3/8/2023 Renae Fusco | B310 Claims Administration and Objections | update claims stip chart | 1.30 | $275.00 | $357.50 |
| 3/8/2023 Renae Fusco | B310 Claims Administration and Objections | send claims binder re 3rd omni obj to Judge Walrath chambers | 0.10 | $275.00 | $27.50 |
| 3/8/2023 Renae Fusco | B310 Claims Administration and Objections | sale motion research | 0.20 | $275.00 | $55.00 |
| 3/8/2023 Robert Weber | B310 Claims Administration and Objections | communications w/counsel for Ardex  Yibin re claims stipulations | 0.30 | $700.00 | $210.00 |
| 3/9/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Ardex COC and order for reconciled claims | 0.10 | $525.00 | $52.50 |
| 3/9/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to response status for 2nd and 3rd omni objections | 0.20 | $525.00 | $105.00 |
| 3/9/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Yibin claim reconciliation and documentation | 0.20 | $525.00 | $105.00 |
| 3/9/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Flexport claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | finalize & efile Ardex CoC | 0.30 | $275.00 | $82.50 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | send Ardex CoC to Judge Walrath chambers | 0.20 | $275.00 | $55.00 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | draft notice of submission re 3rd omni claims obj | 0.10 | $275.00 | $27.50 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | update claims stip chart | 0.10 | $275.00 | $27.50 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | coordinate service of Ardex order | 0.10 | $275.00 | $27.50 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | finalize & efile CAB CoC | 0.30 | $275.00 | $82.50 |
| 3/9/2023 Renae Fusco | B310 Claims Administration and Objections | upload order and send to Judge Walrath chambers | 0.10 | $275.00 | $27.50 |
| 3/10/2023 Mark Olivere | B310 Claims Administration and Objections | Review and comment on notice of submission of claims for omnibus objection | 0.20 | $525.00 | $105.00 |
| 3/10/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Yibin admin claim reconciliation | 0.10 | $525.00 | $52.50 |
| 3/10/2023 Renae Fusco | B310 Claims Administration and Objections | coordinate service of CAB/Yibin order | 0.10 | $275.00 | $27.50 |
| 3/10/2023 Renae Fusco | B310 Claims Administration and Objections | update claims stip chart | 0.50 | $275.00 | $137.50 |
| 3/10/2023 Renae Fusco | B310 Claims Administration and Objections | efile submission re 3rd omni obj poc's | 0.20 | $275.00 | $55.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2023 | Renae Fusco | B310 Claims Administration and Objections | put together list of claims docs for M Olivere | 0.40 | $275.00 | $110.00 |
| 3/14/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to notice of submission of claims for 2nd omni claims objection | 0.20 | $525.00 | $105.00 |
| 3/14/2023 | Renae Fusco | B310 Claims Administration and Objections | put together claims binder re 2nd omni obj | 1.20 | $275.00 | $330.00 |
| 3/14/2023 | Renae Fusco | B310 Claims Administration and Objections | draft notice of submission re 2nd omni obj | 0.20 | $275.00 | $55.00 |
| 3/14/2023 | Renae Fusco | B310 Claims Administration and Objections | efile submission re 2nd omni obj | 0.20 | $275.00 | $55.00 |
| 3/15/2023 | Mark Olivere | B310 Claims Administration and Objections | Reconciliation of Flexport admin claims | 0.30 | $525.00 | $157.50 |
| 3/17/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to Total Transportation claim reconciliation | 0.30 | $525.00 | $157.50 |
| 3/17/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to reconciliation of Flexport claims | 0.20 | $525.00 | $105.00 |
| 3/19/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to Flexport claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Mark Olivere | B310 Claims Administration and Objections | Review IRS notice of claim withdraw | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Mark Olivere | B310 Claims Administration and Objections | Attention to response status for 2nd and 3rd omni claim objections | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Mark Olivere | B310 Claims Administration and Objections | Finalize flexport claim stipulation and COC for filing | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Mark Olivere | B310 Claims Administration and Objections | Email with client re: responses to 2nd and 3rd omni claim objections | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Mark Olivere | B310 Claims Administration and Objections | Review draft CNOs for 2nd and 3rd omni claim objections | 0.20 | $525.00 | $105.00 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | email to R Weber  M Olivere re omni objs | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | finalize Flexport COC | 0.30 | $275.00 | $82.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | efile Flexport COC | 0.20 | $275.00 | $55.00 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | upload Flexport order & send CoC to Judge Walrath chambers | 0.20 | $275.00 | $55.00 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | update claims chart | 0.30 | $275.00 | $82.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | draft CNO re 2nd omni obj to claims | 0.20 | $275.00 | $55.00 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | draft CNO re 3rd Omni Obj | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | finalize CNO's & orders re omni objs | 0.40 | $275.00 | $110.00 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | efile CNO re 2nd omni obj & upload order re same | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | efile CNO re 3rd omni obj & upload order re same | 0.10 | $275.00 | $27.50 |
| 3/20/2023 | Renae Fusco | B310 Claims Administration and Objections | coordinate service of Flexport order | 0.10 | $275.00 | $27.50 |
| 3/21/2023 | Mark Desgrosseilliers | B310 Claims Administration and Objections | Review response by Mexichem to notice of satisfaction of claim | 0.30 | $725.00 | $217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to reply to objection to notice of satisfaction | 0.40 | $525.00 | $210.00 |
| 3/21/2023 Mark Olivere | B310 Claims Administration and Objections | Review Mexichem response to notice of satisfaction | 0.30 | $525.00 | $157.50 |
| 3/21/2023 Renae Fusco | B310 Claims Administration and Objections | coordinate service of omni obj orders | 0.10 | $275.00 | $27.50 |
| 3/21/2023 Renae Fusco | B310 Claims Administration and Objections | circulate obj to satisfaction of claims | 0.10 | $275.00 | $27.50 |
| 3/21/2023 Renae Fusco | B310 Claims Administration and Objections | email to M Olivere attaching notice of satisfaction of claims | 0.10 | $275.00 | $27.50 |
| 3/22/2023 Mark Desgrosseilliers | B310 Claims Administration and Objections | Review potential reply in connection with notice of satisfaction and Mexichem claims (.4); research regarding same (.2); review correspondence concerning same (.1) | 0.70 | $725.00 | $507.50 |
| 3/22/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to reply in support of notice of satisfaction and research for same | 1.70 | $525.00 | $892.50 |
| 3/23/2023 Edwin Leon | B310 Claims Administration and Objections | Research re. allowance of claims (2); research re. third party releases (2.1) | 4.10 | $375.00 | $1,537.50 |
| 3/23/2023 John Lord | B310 Claims Administration and Objections | Research re: satisfaction of claims in local cases with R. Fusco per R. Weber (.3); communicate with R. Fusco and R. Weber re: same for response to obj (.1). | 0.40 | $275.00 | $110.00 |
| 3/23/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Oxy Vinyls admin claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/23/2023 Renae Fusco | B310 Claims Administration and Objections | rsrch re reply | 0.80 | $275.00 | $220.00 |
| 3/24/2023 Edwin Leon | B310 Claims Administration and Objections | Draft stipulated agreement (2.8); emails re. same (.3) | 3.10 | $375.00 | $1,162.50 |
| 3/24/2023 Robert Weber | B310 Claims Administration and Objections | attention to Oxy Vinyls claim and communication with counsel re stipulation | 0.10 | $700.00 | $70.00 |
| 3/26/2023 Robert Weber | B310 Claims Administration and Objections | review claims and form of stipulation for creditor and followup w/E. Leon re same | 0.20 | $700.00 | $140.00 |
| 3/27/2023 Edwin Leon | B310 Claims Administration and Objections | research re. stipulated agreement (2.8); draft same (4.1); emails with R. Fusco re. same (.2) | 7.10 | $375.00 | $2,662.50 |
| 3/27/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/27/2023 Renae Fusco | B310 Claims Administration and Objections | tel call & emails w E Leon re Oxy Vinyls coc & PFO | 0.20 | $275.00 | $55.00 |
| 3/27/2023 Robert Weber | B310 Claims Administration and Objections | review claim stipulation for oxy Vinyls and emails re same E. Leon, M. Rifino (.2); calls, emails w/counsel for various creditors (.3) | 0.50 | $700.00 | $350.00 |
| 3/28/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to claim reconciliation for 503(b)(9) claims | 0.20 | $525.00 | $105.00 |
| 3/30/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to claim reconciliation | 0.20 | $525.00 | $105.00 |
| 3/30/2023 Mark Olivere | B310 Claims Administration and Objections | Inquiry from creditor re: case status and claim | 0.20 | $525.00 | $105.00 |
| 3/30/2023 Renae Fusco | B310 Claims Administration and Objections | draft CoC & PFO re Penn Color claim | 0.50 | $275.00 | $137.50 |
| 4/4/2023 Mark Olivere | B310 Claims Administration and Objections | Emails with counsel for Oxy Vinyls re: resolution of objection | 0.10 | $525.00 | $52.50 |
| 4/5/2023 Mark Olivere | B310 Claims Administration and Objections | Attention to Oxy Vinyle objection and resolution | 0.20 | $525.00 | $105.00 |
| 4/5/2023 Renae Fusco | B310 Claims Administration and Objections | finalize COC & PFO re Oxy Vinyls claim | 0.20 | $275.00 | $55.00 |
| 4/5/2023 Renae Fusco | B310 Claims Administration and Objections | efile Oxy Vinyls COC and upload order re same | 0.20 | $275.00 | $55.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2023 | Mark Desgrosseilliers | B310 Claims Administration and Objections | Review Mexichem claims response | 0.30 | $725.00 | $217.50 |
| 4/8/2023 | Mark Desgrosseilliers | B310 Claims Administration and Objections | Review argument regarding Mexichem claims allocation | 0.20 | $725.00 | $145.00 |
| 4/8/2023 | Renae Fusco | B310 Claims Administration and Objections | update claims stip chart and send same to R Weber | 0.20 | $275.00 | $55.00 |
| 4/9/2023 | Mark Desgrosseilliers | B310 Claims Administration and Objections | Prepare for hearing regarding Mexichem claims | 0.20 | $725.00 | $145.00 |
| 4/11/2023 | Edwin Leon | B310 Claims Administration and Objections | Draft stipulation (4.6); call with R. Weber re. same (.3) | 4.90 | $375.00 | $1,837.50 |
| 4/11/2023 | Renae Fusco | B310 Claims Administration and Objections | review TZ stip and email to E Leon re same | 0.20 | $275.00 | $55.00 |
| 4/11/2023 | Renae Fusco | B310 Claims Administration and Objections | draft CoC & PFO re satisfaction notice | 0.60 | $275.00 | $165.00 |
| 4/12/2023 | Renae Fusco | B310 Claims Administration and Objections | edit PFO re satisfaction notice | 0.20 | $275.00 | $55.00 |
| 4/12/2023 | Robert Weber | B310 Claims Administration and Objections | review and revise form of order on 2d notice of satisfied claims and MX objection (.2); review rule 1019 report and send to Riveron (.2) | 0.40 | $700.00 | $280.00 |
| | | **B310 Claims Administration and Objections** | | **46.50** | | **$19,337.50** |

|  | | |
|---|---|---|
| **Subtotal:** | 368.20 | $193,087.50 |
| **Volunary Reduction:** | | -$2,746.88 |
| **Total:** | 368.20 | $190,340.62 |

## FINAL COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| B110 Case Administration | 254.2 | $120,472.50 |
| B120 Asset Analysis and Recovery | 8.2 | $5,600.00 |
| B130 Asset Disposition | 286.2 | $159,557.50 |
| B140 Relief from Stay/Adequate Protection Proceeding | 45.3 | $24,232.50 |
| B150 Meetings of and Communications with Creditors | 49.7 | $32,517.50 |
| B160 Fee/Employment Applications | 392.5 | $167,417.50 |
| B170 Fee/Employment Objections | 33.7 | $19,602.50 |
| B180 Avoidance Action Analysis | 47.1 | $24,770.00 |
| B185 Assumption/Rejection of Leases and Contracts | 490.8 | $248,482.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 362.1 | $213,225.00 |
| B195 Non-Working Travel | 0.0 | $0.00 |
| B200 Operations | 0.0 | $0.00 |
| B210 Business Operations | 69.5 | $41,210.00 |
| B220 Employee Benefits/Pension | 101.3 | $59,957.50 |
| B230 Financing/Cash Collateral | 35.9 | $20,462.50 |
| B240 Tax Issues | 1.0 | $535.00 |
| B250 Real Estate | 1.4 | $980.00 |
| B260 Board of Director Matters | 55.0 | $37,984.50 |
| B300 Claims and Plan | 0.0 | $0.00 |
| B310 Claims Administration and Objections | 507.0 | $250,120.00 |
| B320 Plan and Disclosure Statement (including business plan) | 22.6 | $11,105.00 |
| **SUBTOTAL:** | **2763.5** | **$1,438,232.00** |
| **AGREED UPON REDUCTION:** | | **$-39,576.90** |
| **TOTAL:** | | **$1,398,655.10** |

# EXHIBIT B

## MONTHLY EXPENSE SUMMARY FOR THE PERIOD
## MARCH 1, 2023 THROUGH APRIL 17, 2023

| EXPENSE CATEGORY | SERVICE PROVIDER (IF APPLICABLE) | TOTAL EXPENSES |
|---|---|---|
| E101 Copying | | $39.40 |
| E102 Outside Printing | Reliable | $14.40 |
| E106 Online research | Lexis | $63.47 |
| E107 Delivery services/messengers | DLS Discovery | $223.25 |
| E112 Court fees | DE Bankruptcy Court | $188.00 |
| | | |
| **TOTAL:** | | **$528.52** |

00047638.2

| Date | Activity | Description | Total |
|---|---|---|---|
| 3/1/2023 | E101 Copying | Copies of claims re Proof of claim binder re 3rd Omnibus Objection to Claims | $12.60 |
| 3/14/2023 | E101 Copying | Copies of Proofs of Claim re 2nd omni obj binder | $20.40 |
| 3/20/2023 | E101 Copying | Copies re 3/28/23 Fee Binder | $6.40 |
| 4/10/2023 | E102 Outside printing | Reliable (Copy of 07/29/20232 HearingTranscript [WL110095]) | $14.40 |
| 3/31/2023 | E106 Online research | Lexis Legal Research (March 2023) (Inv. #3094395664) | $63.47 |
| 3/8/2023 | E107 Delivery services/messengers | DLS Discovery (Hand Delivery to Judge Walrath [Inv. #174428]) | $25.00 |
| 3/9/2023 | E107 Delivery services/messengers | Reliable (Transcript Copy [Inv. #109686]) | $123.25 |
| 3/14/2023 | E107 Delivery services/messengers | DLS Discovery (Hand Delivery Services to Judge Walrath [Inv. #174783]) | $25.00 |
| 3/21/2023 | E107 Delivery services/messengers | DLS Discovery (Hand Delivery Services to Judge Walrath [174934]) | $25.00 |
| 4/5/2023 | E107 Delivery services/messengers | DLS Discovery (Pickup from Bank. Court and Deliver to Chipman Brown [Inv. #175281]) | $25.00 |
| 3/9/2023 | E112 Court fees | USBC Receipt (Filing Fee for Loop Rd. Sale Motion) | $188.00 |
| **Total** | | | **$528.52** |

## FINAL EXPENSE SUMMARY FOR THE PERIOD
## MAY 8, 2022 THROUGH APRIL 17, 2023

| EXPENSE CATEGORY | SERVICE PROVIDER (IF APPLICABLE) | TOTAL EXPENSES |
|---|---|---|
| E101 Copying | In House | $231.90 |
| E102 Outside Printing | DLS | $1,041.69 |
| E105 Telephone | (Soundpath Legal) | $60.52 |
| E106 Online Research | (PACER; LexisNexis; File & ServeXpress) | $434.37 |
| E107 Delivery Services/Messengers | (Reliable; DLS; FedEx) | $248.25 |
| E108 Postage | | $88.68 |
| E112 Court Fees | (Pay.Gov) | $926.00 |
| E116 Trial Transcripts | (Reliable) | $52.80 |
| E123 Other Professionals | | $584.50 |
| | | |
| **TOTAL:** | | **$3,668.71** |

00047638.2