**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re* | Chapter 7 |
| **ARMSTRONG FLOORING, INC.,** *et al.*, | Case No. 22-10426 (MFW) |
| **Debtors.**[1] | |

## REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM

1. Name of administrative expense claimant: **Epiq Corporate Restructuring, LLC** ("**Epiq**").

2. Name of Debtor administrative expense claim asserted against: **Armstrong Flooring, Inc., et al.**

3. Nature and description of the administrative expense claim:

    **Epiq was retained as the Claims and Noticing Agent for Debtor and Debtors in Possession in connection with the Chapter 11 matter, and Epiq fully and completely performed such services for the benefit of Debtors and Debtors in Possession.**

4. Dates Administrative claim arose: **10/1/2022 – 4/30/2023.**

5. Amount of administrative expense claim: **$251,464.77.**

6. Documentation supporting the administrative expense claim must be attached hereto. Documentation should include evidence of (a) the nature of the administrative expense claim asserted, (b) the date or dates on which the administrative expense claim arose, and (c) for section 503(b)(9) claims, the date or dates any goods were received by the Debtors.

    **In further support of this request, please see Schedule A with included Exhibits 1 and 2, attached hereto.**

Date: June 13, 2023

Signature: *Shiloh White*
Name:       Shiloh White
Title:       Senior Corporate Paralegal
             & Assistant Secretary
Address:   11880 College Blvd
             Suite 200
             Overland Park, KS 66210
E-Mail:    swhite@epiqglobal.com

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: Armstrong Flooring, Inc. (3305); AFI Licensing LLC (3265); Armstrong Flooring Latin America, Inc. (2943); and Armstrong Flooring Canada Ltd. (N/A). The address of the Debtors' corporate headquarters is PO Box 10068, 1770 Hempstead Road, Lancaster, PA 17065.

**In re: Armstrong Flooring, Inc.**
**Case No. 22-22-10426 (MFW)**
**Jointly Administered**

**SCHEDULE A**
**TO**
**REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE**

On May 8, 2022, Armstrong Flooring, Inc. and three (3) affiliated companies (collectively, the "Debtors"), filed a voluntary petition in the United States Bankruptcy Court for the District of Delaware seeking relief pursuant to chapter 11 of the United States Bankruptcy Code. The Debtors' cases have been assigned to Judge Mary F. Walrath. The Debtors' cases are jointly administered for procedural purposes, meaning that all pleadings are maintained on the case docket for Armstrong Flooring, Inc., Case No. 22-10426 (the "Main Case Docket").

On May 9, 2022, the Debtor filed an Application of Debtors for Entry of an Order Appointing Epiq Corporate Restructuring, LLC as claims and noticing agent Pursuant to 28 U.S.C. Section 156 (c), 11 U.S.C. Section 105 (a), Bankruptcy Rule 2002 (f), and Local Bankruptcy Rule 2002-1 (f), *Nunc Pro Tunc* to the Petition Date (docket entry no. 12). On May 11, 2022, the Court issued an Order Authorizing Retention and Appointment of Epiq Corporate Restructuring, LLC as claims and noticing agent Pursuant to 28 U.S.C. Section 156 (c), 11 U.S.C. Section 105 (a), Bankruptcy Rule 2002 (f), and Local Bankruptcy Rule 2002-1 (f), *Nunc Pro Tunc* to the Petition Date (docket entry no. 99).

On March 21, 2023, Debtor filed a Debtors' Motion for Entry of an Order (I) Approving Procedures for the Dismissal of the Debtors' Chapter 11 Cases, (II) Authorizing the Debtors to Make Distributions to Claimants Holding Allowed Administrative Claims; (III) Establishing Procedures with Respect to Final Fee Applications; (IV) Directing the Debtor Entities to be Dissolved; and (V) Granting Related Relief (docket entry no. 1284). On April 17, 2023, an Order Converting Debtors' Chapter 11 Cases to Cases Under Chapter 7 of the Bankruptcy Court was entered by the Court. As of the date of this request, the fees for administrative services provided for the period October 1, 2022, through April 30, 2023, total $251,464.77. Attached in support of the application as Exhibit 1 are the outstanding invoices for administrative services.

We request that you kindly review our application and approve the payment of these administrative expenses.

*[Remainder of page intentionally left blank]*

## EXHIBIT 1

### (OUTSTANDING INVOICES FOR ADMINISTRATIVE CLAIM)

**Note to Invoices: We no longer use SVB Bank.**
**Updated Payment Information is provided on March 2023 Invoice for February Services.**

# Invoice

Page 1 of 5

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC          Tax ID: 33-1041096
Dept 0255
P.O.Box 120255                      For Billing questions call 913-621-9980
Dallas, TX 75312-0255                  or billing@epiqglobal.com

**Bill-To**

Christopher S. Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90692195 | Invoice Date | 11/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**
Services for the month of October 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|------|---------|----------|------|------------|--------|
| CN300 | Director/V.P. Consulting | 1.200 | H | 170.0000 | 204.00 |
| CN200 | Senior Consultant II | 5.100 | H | 160.0000 | 816.00 |
| CN100 | Senior Consultant I | 74.700 | H | 150.0000 | 11,205.00 |
| AS300 | Senior Case Manager III | 165.500 | H | 140.0000 | 23,170.00 |
| AS200 | Senior Case Manager II | 110.200 | H | 135.0000 | 14,877.00 |
| AS100 | Senior Case Manager I | 9 | H | 125.0000 | 1,125.00 |
| SL100 | Solicitation Consultant | 0.100 | H | 165.0000 | 16.50 |
| CM200 | Case Manager II | 43.800 | H | 100.0000 | 4,380.00 |
| CM100 | Case Manager I | 0.600 | H | 54.0000 | 32.40 |
| AD300 | Admin. Support III | 35.200 | H | 55.0000 | 1,936.00 |
| OS815 | Call Center Operator | 17.900 | H | 55.0000 | 984.50 |
| NO100 | Noticing | 9,304 | PAG | 0.1000 | 930.40 |
| NO100T | Noticing - In state | 486 | PAG | 0.1000 | 48.60 |
| OS224 | Envelope - 6X9 | 73 | EA | 0.1500 | 10.95 |



CONFIDENTIAL

# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90692195 | Invoice Date | 11/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**
Services for the month of October 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| OS225 | Envelope - 9x12 | 320 | EA | 0.2500 | 80.00 |
| OS223 | Envelope - #10 | 35 | EA | 0.0500 | 1.75 |
| CA100 | Database Maintenance | 19,946 | CRC | 0.1000 | 1,994.60 |
| OS821 | Voice Recorded Message | 902.500 | MIN | 0.3400 | 306.85 |
| OS200 | Electronic Imaging | 1,569 | IMG | 0.1000 | 156.90 |
| RE100 | Postage | 3,410.730 | EA | 1.0000 | 3,410.73 |
| RE105 | Shipping and Courier Fees | 1,510.040 | DLR | 1.0000 | 1,510.04 |
| RE800 | Court Docket Services | 39.800 | DLR | 1.0000 | 39.80 |
| OS100 | Checks and Form 1099's | 2 | EA | 1.5000 | 3.00 |

| | | |
|---|---|---|
| **Net Amount** | | 67,240.02 |
| **Sales Tax** | | 64.49 |
| **Total Amount Due** | | 67,304.51 |

**Open Items for Contract 40055557 as of 11/17/2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 07/01/2022 | Rem Bal | 90657454 | 07/11/2022 | 86,894.25 | USD |
| 08/01/2022 | Invoice | 90665770 | 08/11/2022 | 187,014.67 | USD |
| 09/01/2022 | Invoice | 90674170 | 09/11/2022 | 148,039.82 | USD |
| 10/01/2022 | Invoice | 90683211 | 10/11/2022 | 101,756.63 | USD |
| 11/01/2022 | Invoice | 90692195 | 11/11/2022 | 67,304.51 | USD |
| | | | Total: | 591,009.88 | USD |



CONFIDENTIAL

**Invoice No.:** 90692195

**Customer    :** Christopher S. Parisi

| LEGEND: | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| """Order Granting Combined Third Monthly and Final Fee Application of Houlihan Lokey Capital, Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Financial Adviusor and Investment Banker to the Debtors for the (I) Monthly Period of August 1, 2022 Through August 31, 2022 and (II) Final Period of May 8, 2022 Through August 31, 2022,"" dated October 11, 2022 [Docket No. 907]" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Amended Agenda of Matters Scheduled for Hearing on October 12, 2022 aat 10:30 A.M. (Eastern Time),"" dated October 12, 2022 [Docket No. 908]" | 13 | 65 | 0 | 0 | 0 | 0 | 0 |
| """Omnibus Order Granting Interim Fee Applications,"" dated October 12, 2022 [Docket No. 910]" | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| "Mailer sheets for DI 907, 908, 910" | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 903 - NOF 2nd Amended Asst | 15 | 75 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 935-1 - NOTICE OF FIFTH MONTHLY APPLICATION OF GROOM LAW GROUP, CHARTERED FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH AND INCLUDING SEPTEMBER 30,  2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 891 - AGREED ORDER ON SPECIALTY MINERALS INC.   S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND TO COMPEL PAYMENT | 2 | 24 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Agenda of Matters Scheduled for Hearing on October 12, 2022 at 10:30 A.M. (Eastern Time),"" dated October 7, 2022 [Docket No. 893]" | 13 | 65 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ask LLP as Special Counsel to Pursue Avoidance Actions,"" dated October 7, 2022 [Docket No. 896]" | 50 | 250 | 0 | 0 | 0 | 0 | 0 |
| """Second Supplemental Declaration of Dalton Edgecomb in Support of the Application of Debtors for Entry of an Order (I) Authorizing the Employment and Retention of Riveron Management Services, LLC Effective Nunc Pro Tunc to the Petition Date, (II) Approving the Terms of Riveron Management Services, LLC's Employment and Retention, (III) Designating Dalton Edgecomb as Chief Transformation Officer Effective Nunc Pro Tunc to the Petition Date, and (IV) Granting Related Relief,"" dated October 7, 2022 [Docket No. 898]" | 6 | 30 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 906 - Omni Order Awarding Professionals | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 904 - Order Approving Misc. | 5 | 35 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

**Invoice No.: 90692195**

**Customer    : Christopher S. Parisi**

**LEGEND:**

| | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| Asset Sales | | | | | | | |
| DOCKET NO. 905 - Order Approving Settlement Resolving | 21 | 105 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 924-1 - NOTICE OF FIFTH MONTHLY APPLICATION OF CHIPMAN BROWN  CICERO & COLE, LLP, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS FOR THE PERIOD  FROM SEPTEMBER 1, 2022 THROUGH AND INCLUDING SEPTEMBER 30, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 926 - ORDER APPROVING MISCELLANEOUS ASSET SALES | 5 | 55 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 929 - NOTICE OF FIFTH MONTHLY FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, AS BANKRUPTCY COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH AND INCLUDING SEPTEMBER 30, 2022" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 930 - NOTICE OF FINAL FEE HEARING REGARDING THE APPLICATION OF FRIEDMAN KAPLAN SEILER & ADELMAN LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM MAY 8, 2022 THROUGH AND INCLUDING JULY 31, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Motion for Entry of an Order (I) Approving Private Sale of Certain Additional Machinery and Equipment, and (II) Assumption and Assignment of Executory Lease of Non-Residential Real Property,"" dated October 21, 2022 [Docket No. 941]" | 31 | 248 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Motion for Entry of an Order (I) Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief,"" dated October 21, 2022 [Docket No. 943]" | 14 | 896 | 98 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 54 | 8 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 941 - DEBTORS    MOTION FOR ENTRY OF AN ORDER (I) APPROVING PRIVATE SALE  OF CERTAIN ADDITIONAL MACHINERY AND EQUIPMENT, AND (II)  ASSUMPTION AND ASSIGNMENT OF EXECUTORY LEASE OF NONRESIDENTIAL  REAL PROPERTY" | 31 | 1,674 | 248 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 944 - COMBINED FIFTH MONTHLY AND FINAL FEE APPLICATION OF BORDEN LADNER GERVAIS LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE (I) MONTHLY  PERIOD OF SEPTEMBER 1, 2022, THROUGH SEPTEMBER 30, 2022, AND (II) FINAL PERIOD OF MAY 8, 2022, THROUGH SEPTEMBER 30, 2022" | 53 | 265 | 0 | 0 | 0 | 0 | 0 |

**Invoice No.: 90692195**

**Customer    : Christopher S. Parisi**

| LEGEND: | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| DOCKET NO. 947 - NOTICE OF REJECTION OF CERTAIN  EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 21 | 1,596 | 105 | 0 | 0 | 0 | 0 |
| DOCKET NO. 948 - NOTICE OF REJECTION OF CERTAIN  EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 21 | 1,386 | 21 | 0 | 0 | 0 | 0 |
| DOCKET NO. 949 - NOTICE OF REJECTION OF CERTAIN  EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 21 | 1,260 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 950 - NOTICE OF REJECTION OF CERTAIN  EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 20 | 680 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 221 | 6 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 954 - DEBTORS    MOTION FOR ENTRY OF AN ORDER  (I) AUTHORIZING (A) THE REJECTION OF AN UNEXPIRED  LEASE, AND (B) ABANDONMENT OF PERSONAL PROPERTY, IF ANY, EACH  EFFECTIVE AS OF OCTOBER 31, 2022; AND (II) GRANTING RELATED RELIEF" | 23 | 184 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| Total Pages | | 9,304 | 486 | 0 | 0 | 0 | 0 |

CONFIDENTIAL



# Invoice

Page 1 of 5

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC          Tax ID: 33-1041096
Dept 0255
P.O.Box 120255                             For Billing questions call 913-621-9980
Dallas, TX 75312-0255                      or billing@epiqglobal.com

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90700611 | Invoice Date | 12/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**
Services for the month of November 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 2.300 | H | 170.0000 | 391.00 |
| CN200 | Senior Consultant II | 5.600 | H | 160.0000 | 896.00 |
| CN100 | Senior Consultant I | 31.300 | H | 150.0000 | 4,695.00 |
| AS300 | Senior Case Manager III | 135 | H | 140.0000 | 18,900.00 |
| AS200 | Senior Case Manager II | 78.400 | H | 135.0000 | 10,584.00 |
| AS100 | Senior Case Manager I | 4.900 | H | 125.0000 | 612.50 |
| CM200 | Case Manager II | 41.600 | H | 100.0000 | 4,160.00 |
| AD300 | Admin. Support III | 21.500 | H | 55.0000 | 1,182.50 |
| OS815 | Call Center Operator | 12.700 | H | 55.0000 | 698.50 |
| NO100 | Noticing | 2,107 | PAG | 0.1000 | 210.70 |
| NO100T | Noticing - In state | 75 | PAG | 0.1000 | 7.50 |
| OS224 | Envelope - 6X9 | 5 | EA | 0.1500 | 0.75 |
| OS225 | Envelope - 9x12 | 26 | EA | 0.2500 | 6.50 |
| OS223 | Envelope - #10 | 229 | EA | 0.0500 | 11.45 |



# Invoice

Page 2 of 5

| Information | | | |
|---|---|---|---|
| Invoice No. | 90700611 | Invoice Date | 12/01/2022 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**
Services for the month of November 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CA100 | Database Maintenance | 19,983 | CRC | 0.1000 | 1,998.30 |
| OS821 | Voice Recorded Message | 713.570 | MIN | 0.3400 | 242.61 |
| OS200 | Electronic Imaging | 415 | IMG | 0.1000 | 41.50 |
| RE100 | Postage | 3,113.910 | EA | 1.0000 | 3,113.91 |
| RE105 | Shipping and Courier Fees | 675 | DLR | 1.0000 | 675.00 |
| OS100 | Checks and Form 1099's | 29 | EA | 1.5000 | 43.50 |

Payable from Operations for Distribution Related Work  $4,784.50

Payable from Professional Fee Escrow $43,703.55

---

| | |
|---|---|
| **Net Amount** | 48,471.22 |
| **Sales Tax** | 16.83 |
| **Total Amount Due** | 48,488.05 |

---

**Open Items for Contract 40055557 as of 12/19/2022**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 07/01/2022 | Rem Bal | 90657454 | 07/11/2022 | 86,894.25 | USD |
| 08/01/2022 | Invoice | 90665770 | 08/11/2022 | 187,014.67 | USD |
| 09/01/2022 | Invoice | 90674170 | 09/11/2022 | 148,039.82 | USD |
| 10/01/2022 | Invoice | 90683211 | 10/11/2022 | 101,756.63 | USD |
| 11/01/2022 | Invoice | 90692195 | 11/11/2022 | 67,304.51 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 12/09/2022 | Payment | 1400015778 | | 404,251.61- | USD |
| | | | Total: | 235,246.32 | USD |



CONFIDENTIAL

# Noticing Detail

**Invoice No.: 90700611**

**Customer    : Christopher S Parisi**

| LEGEND: | | | |
|---|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| "DOCKET NO. 997 - NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON NOVEMBER 22, 2022 AT 3:00 P.M. (EASTERN TIME)" | 6 | 48 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 981 - NOTICE OF FILING OF CORRECTED SCHEDULE 2 TO THAT CERTAIN NOTICE  OF REJECTION OF CERTAIN  EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 8 | 608 | 40 | 0 | 0 | 0 | 0 |
| Check/Wire Remittance | 1 | 29 | 0 | 0 | 0 | 0 | 0 |
| Transfer Notice - Counsel | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Transfer Notice -  Recipients (DI 976) | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 986 - STIPULATED ORDER ALLOWING CERTAIN  ADMINISTRATIVE EXPENSE CLAIMS | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 988 - ORDER (I) AUTHORIZING (A) THE REJECTION OF AN UNEXPIRED LEASE, AND (B) ABANDONMENT OF PERSONAL PROPERTY, IF ANY, EACH EFFECTIVE AS OF OCTOBER 31, 2022; AND (II) GRANTING RELATED RELIEF" | 6 | 48 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| """Monthly Operating Report (Case No. 22-10426),"" dated November 1, 2022 [Docket No. 956]" | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| """Monthly Operating Report (Case No. 22-10428),"" dated November 1, 2022 [Docket No. 957]" | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| """Monthly Operating Report (Case No. 22-10427),"" dated November 1, 2022 [Docket No. 958]" | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| """Monthly Operating Report (Case No. 22-10429),"" dated November 1, 2022 [Docket No. 959]" | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| """Order Authorizing the Retention and Employment of Ask LLP as Special Counsel to Pursue Avoidance Actions,"" dated November 1, 2022 [Docket No. 960]" | 10 | 50 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Filing of Riverson Management Services, LLC's Statement of Services Rendered and Expenses Incurred for the Period September 1, 2022 Through September 30, 2022,"" dated November 1, 2022 [Docket No. 961]" | 26 | 130 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 962 - MOTION FOR APPROVAL OF PROCEDURES REGARDING SETTLEMENTS OF AVOIDANCE CLAIMS PURSUANT TO BANKRUPTCY RULE 9019(b) | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 964-1 - NOTICE OF FIRST CONSOLIDATED MONTHLY APPLICATION OF EPIQ CORPORATE RESTRUCTURING, LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF MONTHLY COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF  ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM MAY 8, 2022 | 2 | 10 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

Invoice No.: 90700611

Customer : Christopher S Parisi

| LEGEND: | | |
|---|---|---|
| **NO100** - Noticing(Out of State) | **NO100T** - Noticing(In State) | **NO120** - Email Notice Per File |
| **OS205** - Facsimiles(Out of State) | **OS205T** - Facsimiles(In State) | **NO110** - Email Notice Per Page |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| THROUGH JUNE 30, 2022" | | | | | | | |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 983-1 - NOTICE OF SIXTH MONTHLY APPLICATION OF CHIPMAN BROWN CICERO & COLE, LLP, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 999-1 - NOTICE OF SIXTH MONTHLY FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, AS BANKRUPTCY COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1005 - ORDER ON MOTION FOR APPROVAL OF PROCEDURES REGARDING  SETTLEMENTS OF AVOIDANCE CLAIMS  PURSUANT TO BANKRUPTCY RULE 9019(b) | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1006 - ORDER (I) EXTENDING THE DEADLINE TO ASSUME OR REJECT  UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY  AND (II) GRANTING RELATED RELIEF | 2 | 224 | 14 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1007 - ORDER (A) APPROVING TRANSACTIONS WITH MONTEBELLO DISTRIBUTION ASSOCIATES REGARDING (I) ABANDONMENT OF MACHINERY AND EQUIPMENT, (II) REJECTION OF EXECUTORY LEASE OF NON-RESIDENTIAL  REAL PROPERTY, AND (B) GRANTED RELATED RELIEF" | 3 | 333 | 21 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1008 - ORDER GRANTING FINAL APPLICATION OF FRIEDMAN KAPLAN SEILER &  ADELMAN LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS  COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM MAY 8, 2022 THROUGH  AND INCLUDING JULY 31, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1009 - ORDER GRANTING COMBINED FIFTH MONTHLY AND FINAL FEE  APPLICATION OF BORDEN LADNER GERVAIS LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE (I) MONTHLY PERIOD OF SEPTEMBER 1, 2022, THROUGH SEPTEMBER  30, 2022, AND (II) FINAL PERIOD OF MAY 8, 2022, THROUGH SEPTEMBER 30, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1010-1 - NOTICE OF SIXTH MONTHLY APPLICATION OF GROOM LAW | 2 | 10 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

**Invoice No.: 90700611**

**Customer    : Christopher S Parisi**

| LEGEND: | | | | | | | |
|---|---|---|---|---|---|---|---|
| **NO100  - Noticing(Out of State)** | | **NO100T - Noticing(In State)** | | | **NO120 - Email Notice Per File** | | |
| **OS205  - Facsimiles(Out of State)** | | **OS205T - Facsimiles(In State)** | | | **NO110 - Email Notice Per Page** | | |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| GROUP,  CHARTERED FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SPECIAL  EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM  OCTOBER 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022" | | | | | | | |
| "DOCKET NO. 1011 - NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR  HEARING ON NOVEMBER 22, 2022 AT 3:00 P.M. (EASTERN TIME)" | 6 | 48 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1012-1 - NOTICE OF INTERIM APPLICATION OF GROOM LAW GROUP, CHARTERED  FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SPECIAL  EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM  AUGUST 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Second Interim Fee Application of Skadden, Arps, Clate, Meagher & Flom LLP, as Bankruptcy Counsel for the Debtors, for Allowance of Compensation and Reimbursement of All Actual and Necessary Expenses for the Period August 1, 2022 Through and Including October 31, 2022,"" dated November 28, 2022, relaed to Docket No. 1022" | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1022-1025 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| Total Pages | | 2,107 | 75 | 0 | 0 | 0 | 0 |

CONFIDENTIAL

# epiq

# Invoice

Page 1 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC                    Tax ID: 33-1041096
Dept 0255
P.O.Box 120255                    For Billing questions call 913-621-9980
Dallas, TX 75312-0255            or billing@epiqglobal.com

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90708628 | Invoice Date | 01/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**
Services for the month of December 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 0.700 | H | 170.0000 | 119.00 |
| CN200 | Senior Consultant II | 4.600 | H | 160.0000 | 736.00 |
| CN100 | Senior Consultant I | 20.700 | H | 150.0000 | 3,105.00 |
| AS300 | Senior Case Manager III | 49.100 | H | 140.0000 | 6,874.00 |
| AS200 | Senior Case Manager II | 35.200 | H | 135.0000 | 4,752.00 |
| AS100 | Senior Case Manager I | 2.400 | H | 125.0000 | 300.00 |
| CM200 | Case Manager II | 13.400 | H | 100.0000 | 1,340.00 |
| AD300 | Admin. Support III | 23.500 | H | 55.0000 | 1,292.50 |
| OS815 | Call Center Operator | 8.400 | H | 55.0000 | 462.00 |
| NO100 | Noticing | 2,776 | PAG | 0.1000 | 277.60 |
| NO100T | Noticing - In state | 99 | PAG | 0.1000 | 9.90 |
| OS224 | Envelope - 6X9 | 5 | EA | 0.1500 | 0.75 |
| OS225 | Envelope - 9x12 | 131 | EA | 0.2500 | 32.75 |
| OS223 | Envelope - #10 | 11 | EA | 0.0500 | 0.55 |



CONFIDENTIAL



# Invoice

Page 2 of 3

| Information | | | |
|---|---|---|---|
| Invoice No. | 90708628 | Invoice Date | 01/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Comments**
Services for the month of December 2022

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CA100 | Database Maintenance | 20,000 | CRC | 0.1000 | 2,000.00 |
| OS821 | Voice Recorded Message | 423.720 | MIN | 0.3400 | 144.06 |
| OS200 | Electronic Imaging | 130 | IMG | 0.1000 | 13.00 |
| RE100 | Postage | 645.020 | EA | 1.0000 | 645.02 |
| RE105 | Shipping and Courier Fees | 375 | DLR | 1.0000 | 375.00 |
| RE800 | Court Docket Services | 208.700 | DLR | 1.0000 | 208.70 |

| | Amount |
|---|---|
| **Net Amount** | 22,687.83 |
| **Sales Tax** | 19.30 |
| **Total Amount Due** | 22,707.13 |

**Open Items for Contract 40055557 as of 01/09/2023**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 09/01/2022 | Rem Bal | 90674170 | 09/11/2022 | 17,697.13 | USD |
| 10/01/2022 | Invoice | 90683211 | 10/11/2022 | 101,756.63 | USD |
| 11/01/2022 | Invoice | 90692195 | 11/11/2022 | 67,304.51 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 01/01/2023 | Invoice | 90708628 | 01/11/2023 | 22,707.13 | USD |
| | | | Total: | 257,953.45 | USD |



CONFIDENTIAL

# Noticing Detail

**Invoice No.: 90708628**

**Customer    : Christopher S Parisi**

| LEGEND: | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| "DOCKET NO. 1027 - NOTICE OF FILING OF RIVERON MANAGEMENT SERVICES, LLC   S STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022" | 26 | 130 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1048 - OMNIBUS ORDER GRANTING INTERIM FEE APPLICATIONS | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1050 - NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON DECEMBER 20, 2022 AT 10:30 A.M. (EASTERN TIME)" | 7 | 35 | 7 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1051 - ORDER SCHEDULING OMNIBUS HEARING DATES | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1052 - NOTICE OF HEARING ON SECOND INTERIM APPLICATIONS | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1042 - Declaration of Ordinary Course Professional | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1044 - Notice of Filing of Exhibit to the Firs | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1043-1 - Notice of Filing of Exhibit to the First | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Agenda of Matters Scheduled for Hearing on December 20, 2022 at 10:30 A.M. (Eastern Time),"" dated December 16, 2022 [Docket No. 1045]" | 7 | 35 | 7 | 0 | 0 | 0 | 0 |
| """Notice of Seventh Monthly Application of Groom Law Group, Chartered, for Compensation and Reimbursement of Expenses as Special Employee Benefits Counsel for the Debtors for the Period From November 1, 2022 Through and Including November 30, 2022, related to Docket No. 1046" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| """Omnibus Order Granting Interim Fee Applications,"" dated December 22, 2022 [Docket No. 1056]" | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1056 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1064 - Declaration of OCP | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1063 - Notice of Rejection of Certain Exec | 21 | 2,436 | 84 | 0 | 0 | 0 | 0 |
| Total Pages | | 2,776 | 99 | 0 | 0 | 0 | 0 |

CONFIDENTIAL

# Invoice

Page 1 of 4

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC                                Tax ID: 33-1041096
Dept 0255
P.O.Box 120255                                    For Billing questions call 913-621-9980
Dallas, TX 75312-0255                            or billing@epiqglobal.com

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90717308 | Invoice Date | 02/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**

Services for the month of January 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---:|---|---:|---:|
| CN300 | Director/V.P. Consulting | 0.700 | H | 170.0000 | 119.00 |
| CN200 | Senior Consultant II | 3.600 | H | 160.0000 | 576.00 |
| CN100 | Senior Consultant I | 11.100 | H | 150.0000 | 1,665.00 |
| AS300 | Senior Case Manager III | 31.500 | H | 140.0000 | 4,410.00 |
| AS200 | Senior Case Manager II | 31.600 | H | 135.0000 | 4,266.00 |
| AS100 | Senior Case Manager I | 0.400 | H | 125.0000 | 50.00 |
| CM200 | Case Manager II | 25.300 | H | 100.0000 | 2,530.00 |
| CM100 | Case Manager I | 11 | H | 54.0000 | 594.00 |
| OS815 | Call Center Operator | 8.500 | H | 55.0000 | 467.50 |
| NO100 | Noticing | 6,050 | PAG | 0.1000 | 605.00 |
| NO100T | Noticing - In state | 220 | PAG | 0.1000 | 22.00 |
| OS224 | Envelope - 6X9 | 5 | EA | 0.1500 | 0.75 |
| OS225 | Envelope - 9x12 | 109 | EA | 0.2500 | 27.25 |
| OS223 | Envelope - #10 | 16 | EA | 0.0500 | 0.80 |



CONFIDENTIAL



# Invoice

Page 2 of 4

| Information | | | |
|---|---|---|---|
| Invoice No. | 90717308 | Invoice Date | 02/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Comments |
|---|
| Services for the month of January 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CA100 | Database Maintenance | 20,018 | CRC | 0.1000 | 2,001.80 |
| OS821 | Voice Recorded Message | 393.030 | MIN | 0.3400 | 133.63 |
| OS200 | Electronic Imaging | 125 | IMG | 0.1000 | 12.50 |
| RE100 | Postage | 782.670 | EA | 1.0000 | 782.67 |
| RE105 | Shipping and Courier Fees | 150 | DLR | 1.0000 | 150.00 |
| RE800 | Court Docket Services | 10.300 | DLR | 1.0000 | 10.30 |

| | | |
|---|---|---|
| **Net Amount** | | 18,424.20 |
| **Sales Tax** | | 40.11 |
| **Total Amount Due** | | 18,464.31 |

| Open Items for Contract 40055557 as of 02/10/2023 | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 09/01/2022 | Rem Bal | 90674170 | 09/11/2022 | 17,697.13 | USD |
| 10/01/2022 | Invoice | 90683211 | 10/11/2022 | 101,756.63 | USD |
| 11/01/2022 | Invoice | 90692195 | 11/11/2022 | 67,304.51 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 01/01/2023 | Invoice | 90708628 | 01/11/2023 | 22,707.13 | USD |
| 02/01/2023 | Invoice | 90717308 | 02/11/2023 | 18,464.31 | USD |
| | | | Total: | 276,417.76 | USD |



CONFIDENTIAL

Invoice No.: 90717308

Customer    : Christopher S Parisi

| LEGEND: | | | |
|---|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| "DOCKET NO. 1066 - OMNIBUS ORDER AWARDING OFFICIAL COMMITTEE OF UNSECURED CREDITORS PROFESSIONALS WITH ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE INTERIM COMPENSATION PERIOD AUGUST 1, 2022 THROUGH AND INCLUDING OCTOBER 31, 2022" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1067 - DEBTORS   MOTION FOR ENTRY OF AN ORDER, PURSUANT TO SECTION 1121(d) OF THE BANKRUPTCY CODE, FURTHER EXTENDING THE EXCLUSIVE PERIODS WITHIN WHICH THE DEBTORS MAY FILE A CHAPTER 11 PLAN AND SOLICIT ACCEPTANCES THEREOF" | 18 | 90 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1070 - Monthly Operating Report - Armstrong Flooring Inc | 17 | 85 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1071 - Monthly Operating Report-AFI Licensing | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1072 - Monthly Operating Report-ARF Latin | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1073 - Monthly Operating Report-ARF Canada | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1074 - Notice of Filing of Riveron Management | 19 | 95 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1090-1 - Notice of Filing of Exhibit to the Chipman | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1091-1 - Notice of Filing of Exhibit to the Skadden | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO.1094-1 - NOTICE OF EIGHTH MONTHLY APPLICATION OF GROOM LAW GROUP, CHARTERED FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2022 THROUGH AND INCLUDING DECEMBER 31, 2022" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1097 - DEBTORS   FIRST OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVE) | 55 | 5,225 | 220 | 0 | 0 | 0 | 0 |
| """Notice of Agenda of Matters Scheduled for Hearing on January 26, 2023 at 10:30 A.M. (Eastern Time),"" dated January 24, 2023 [Docket No. 1099]" | 4 | 24 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1099 | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1174 - Monthly Operating Report - Armstrong Flooring Inc | 18 | 90 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1175 - Monthly Operating Report - AFI Licensing LLC | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1176 - Monthly Operating Report - LATIN AMERICA | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1177 - Monthly Operating | 12 | 60 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

**Invoice No.: 90717308**

**Customer    : Christopher S Parisi**

| LEGEND: | | | | | | | |
|---|---|---|---|---|---|---|---|
| **NO100  - Noticing(Out of State)** | | **NO100T - Noticing(In State)** | | | **NO120 - Email Notice Per File** | | |
| **OS205  - Facsimiles(Out of State)** | | **OS205T - Facsimiles(In State)** | | | **NO110 - Email Notice Per Page** | | |
| **Document Title** | **Pages/Notice** | **NO100** | **NO100T** | **OS205** | **OS205T** | **NO110** | **NO120** |
| Report  - CANADA | | | | | | | |
| Total Pages | | 6,050 | 220 | 0 | 0 | 0 | 0 |



# Invoice

Page 1 of 4

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Remit to | |
|---|---|
| | Tax ID: 33-1041096 |
| | For Billing questions call 913-621-9980 |
| | or ECRBilling@epiqglobal.com |
| **Payment Infomation:** | |
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 043000096 |
| ACH Routing: | 031207607 |
| Acct No: | |
| SWIFT: | PNCCUS33 |

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

| Information | | | |
|---|---|---|---|
| Invoice No. | 90726327 | Invoice Date | 03/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**

Services for the month of February 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 0.100 | H | 170.0000 | 17.00 |
| CN200 | Senior Consultant II | 16.600 | H | 160.0000 | 2,656.00 |
| CN100 | Senior Consultant I | 54.900 | H | 150.0000 | 8,235.00 |
| AS300 | Senior Case Manager III | 47.700 | H | 140.0000 | 6,678.00 |
| AS200 | Senior Case Manager II | 55.500 | H | 135.0000 | 7,492.50 |
| AS100 | Senior Case Manager I | 2.400 | H | 125.0000 | 300.00 |
| CM200 | Case Manager II | 35.600 | H | 100.0000 | 3,560.00 |
| CM100 | Case Manager I | 12.900 | H | 54.0000 | 696.60 |
| OS815 | Call Center Operator | 8 | H | 55.0000 | 440.00 |
| NO100 | Noticing | 4,263 | PAG | 0.1000 | 426.30 |
| NO100T | Noticing - In state | 84 | PAG | 0.1000 | 8.40 |
| OS120 | Claim Acknowledgement | 3 | NOT | 0.0500 | 0.15 |
| OS224 | Envelope - 6X9 | 10 | EA | 0.1500 | 1.50 |
| OS225 | Envelope - 9x12 | 130 | EA | 0.2500 | 32.50 |





# Invoice

Page 2 of 4

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90726327 | Invoice Date | 03/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

| Comments |
|---|
| Services for the month of February 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| OS223 | Envelope - #10 | 92 | EA | 0.0500 | 4.60 |
| CA100 | Database Maintenance | 20,032 | CRC | 0.1000 | 2,003.20 |
| OS821 | Voice Recorded Message | 414.180 | MIN | 0.3400 | 140.82 |
| OS200 | Electronic Imaging | 174 | IMG | 0.1000 | 17.40 |
| RE100 | Postage | 1,319.430 | EA | 1.0000 | 1,319.43 |
| RE105 | Shipping and Courier Fees | 450 | DLR | 1.0000 | 450.00 |
| OS100 | Checks and Form 1099's | 2 | EA | 1.5000 | 3.00 |

| | Amount |
|---|---|
| **Net Amount** | 34,482.40 |
| **Sales Tax** | 29.63 |
| **Total Amount Due** | 34,512.03 |

| Open Items for Contract 40055557 as of 03/21/2023 | | | | | |
|---|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 09/01/2022 | Rem Bal | 90674170 | 09/11/2022 | 17,697.13 | USD |
| 10/01/2022 | Invoice | 90683211 | 10/11/2022 | 101,756.63 | USD |
| 11/01/2022 | Invoice | 90692195 | 11/11/2022 | 67,304.51 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 01/01/2023 | Invoice | 90708628 | 01/11/2023 | 22,707.13 | USD |
| 02/01/2023 | Invoice | 90717308 | 02/11/2023 | 18,464.31 | USD |
| 03/01/2023 | Invoice | 90726327 | 03/11/2023 | 34,512.03 | USD |
| | | | Total: | 310,929.79 | USD |



CONFIDENTIAL

# Noticing Detail

Invoice No.: 90726327

Customer : Christopher S Parisi

**LEGEND:**

| | | |
|---|---|---|
| NO100 - Noticing(Out of State) | NO100T - Noticing(In State) | NO120 - Email Notice Per File |
| OS205 - Facsimiles(Out of State) | OS205T - Facsimiles(In State) | NO110 - Email Notice Per Page |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| DOCKET NO. 1181 - DEBTORS   FIRST NOTICE OF SATISFIED CLAIMS | 9 | 144 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Filing of Riveron Management Services, LLC's Statement of Services Rendered and Expenses Incurred for the Period December 1, 2022 Through December 31, 2023 [Docket No. 1186]" | 19 | 95 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1186 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Submission of Proofs of Claim,"" dated February 8, 2023 [Docket No. 1192]" | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| """Stipulated Order Allowing Administrative Expense Claim of Crestwood,"" dated February 8, 2023 [Docket No. 1194]" | 2 | 20 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1192 & 1194 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1191 - STIPULATED ORDER ALLOWING CLAIMS OF SALESFORCE.COM, INC." | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1197 - STIPULATED ORDER ALLOWING  CLAIM OF TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC" | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1199 - ORDER APPROVING SETTLEMENTS OF POTENTIAL AVOIDANCE ACTIONS LISTED ON PLAINTIFF   S NOTICE OF SETTLEMENT PURSUANT TO SETTLEMENT PROCEDURES ORDER | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 28 | 1 | 0 | 0 | 0 | 0 |
| STIPULATED ORDER ALLOWING CERTAIN CLAIMS OF COLOUR STREAM LIMITED [DOCKET NO. 1210] | 2 | 14 | 2 | 0 | 0 | 0 | 0 |
| PLAINTIFF   S NOTICE OF SETTLEMENT OF POTENTIAL AVOIDANCE ACTIONS AND AVOIDANCE ACTIONS PURSUANT TO SETTLEMENT PROCEDURES ORDER [DOCKET NO. 1212] | 6 | 156 | 0 | 0 | 0 | 0 | 0 |
| "NOTICE OF NINTH MONTHLY APPLICATION OF GROOM LAW GROUP, CHARTERED FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2023 [DOCKET NO. 1214-1]" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| ORDER SCHEDULING OMNIBUS HEARING DATE [DOCKET NO. 1215] | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| "NOTICE OF NINTH MONTHLY APPLICATION OF CHIPMAN BROWN CICERO & COLE, LLP, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2023 [DOCKET NO. 1216-1]" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1219 - 2/22 Hearing Agenda | 5 | 65 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL

# Noticing Detail

**Invoice No.: 90726327**

**Customer   : Christopher S Parisi**

| LEGEND: | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| """Notice of Ninth Monthly Fee Application of Skadden, Arps, Slate, Meagher & Flom LLP, as Bankruptcy Counsel for the Debtors, for Allowance of Compensation and Reimbursement of Actual and Necessary Expenses for the Period From January 1, 2023 Through and Including January 31, 2023,"" dated February 22, 2023, related to Docket No. 1223" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for Fee App Notice | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| """Order Granting Debtors' First Omnibus Objection to Claims (Substantive)."" dated February 23, 2023 [Docket No. 1225]" | 27 | 2,754 | 81 | 0 | 0 | 0 | 0 |
| """Stipulated Order Allowing Claims of Aseorias e Inversiones de Maria LTDA,"" dated February 23, 2023 [Docket No. 1228]" | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| """Stipulated Order Allowing Claim of UKG, Inc.,"" dated February 24, 2023 [Docket No. 1230]" | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Second (Non-Substantive) Omnibus Objection to Claims Pursuant to Bankruptcy Code Section 502, Bankruptcy Rule 3007, and Local Rule 3007-1,"" dated February 24, 2023 [Docket No. 1231]" | 24 | 336 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Third Omnibus Objection to Claims (Substantive),"" dated February 24, 2023 [Docket No. 1232]" | 28 | 448 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Interim Application of Groom Law Group, Chartered, for Compensation and Reimbursement of Expenses as Special Employee Benefits Counsel for the Debtors for the Period from November 1, 2022 Through and Including January 31, 2023,"" dated February 24, 2023, related to Docket No. 1233" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1236 - STIPULATED ORDER ALLOWING  CLAIMS OF KL  CKNER PENTAPLAST OF AMERICA, INC." | 2 | 20 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| Check/Wire Remittance | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Total Pages | | 4,263 | 84 | 0 | 0 | 0 | 0 |



# Invoice

Page 1 of 5

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY 10017

| Remit to | |
|---|---|
| Epiq Corporate Restructuring LLC | Tax ID: 33-1041096 |
| P.O.Box 674677 | For Billing questions call 913-621-9980 |
| Dallas, TX 75267-4677 | or ECRbilling@epiqglobal.com |

Electronic Payments:
| | |
|---|---|
| Bank: | PNC Bank, N.A. |
| Wire Routing: | 043000096 |
| ACH Routing: | 031207607 |
| Acct No: | |
| SWIFT: | PNCCUS33 |

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA 17605-6707

| Information | | | |
|---|---|---|---|
| Invoice No. | 90734925 | Invoice Date | 04/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**

Services for the month of March 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN200 | Senior Consultant II | 8.400 | H | 160.0000 | 1,344.00 |
| CN100 | Senior Consultant I | 41.400 | H | 150.0000 | 6,210.00 |
| AS300 | Senior Case Manager III | 54.500 | H | 140.0000 | 7,630.00 |
| AS200 | Senior Case Manager II | 69.400 | H | 135.0000 | 9,369.00 |
| AS100 | Senior Case Manager I | 1.100 | H | 125.0000 | 137.50 |
| SL100 | Solicitation Consultant | 8.900 | H | 165.0000 | 1,468.50 |
| CM200 | Case Manager II | 28.100 | H | 100.0000 | 2,810.00 |
| CM100 | Case Manager I | 31.200 | H | 54.0000 | 1,684.80 |
| OS815 | Call Center Operator | 8.400 | H | 55.0000 | 462.00 |
| NO100 | Noticing | 53,419 | PAG | 0.1000 | 5,341.90 |
| NO100T | Noticing - In state | 4,092 | PAG | 0.1000 | 409.20 |
| OS224 | Envelope - 6X9 | 26 | EA | 0.1500 | 3.90 |
| OS225 | Envelope - 9x12 | 106 | EA | 0.2500 | 26.50 |
| OS223 | Envelope - #10 | 17,408 | EA | 0.0500 | 870.40 |



CONFIDENTIAL



# Invoice

Page 2 of 5

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90734925 | Invoice Date | 04/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

| Comments |
|---|
| Services for the month of March 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| OS227 | Envelope - TYVEK | 1 | EA | 1.0000 | 1.00 |
| CA100 | Database Maintenance | 20,045 | CRC | 0.1000 | 2,004.50 |
| OS821 | Voice Recorded Message | 543.420 | MIN | 0.3400 | 184.76 |
| OS200 | Electronic Imaging | 69 | IMG | 0.1000 | 6.90 |
| RE100 | Postage | 14,920.130 | EA | 1.0000 | 14,920.13 |
| RE105 | Shipping and Courier Fees | 650 | DLR | 1.0000 | 650.00 |
| RE800 | Court Docket Services | 195.700 | DLR | 1.0000 | 195.70 |

| | | |
|---|---|---|
| **Net Amount** | | 55,730.69 |
| **Sales Tax** | | 399.57 |
| **Total Amount Due** | | 56,130.26 |

| Open Items for Contract 40055557 as of 04/12/2023 | | | | | |
|---|---|---|---|---|---|
| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
| 11/01/2022 | Rem Bal | 90692195 | 11/11/2022 | 45,850.56 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 01/01/2023 | Invoice | 90708628 | 01/11/2023 | 22,707.13 | USD |
| 02/01/2023 | Invoice | 90717308 | 02/11/2023 | 18,464.31 | USD |
| 03/01/2023 | Invoice | 90726327 | 03/11/2023 | 34,512.03 | USD |
| 04/01/2023 | Invoice | 90734925 | 04/11/2023 | 56,130.26 | USD |
| | | | Total: | 226,152.34 | USD |



CONFIDENTIAL

# Noticing Detail

Invoice No.: 90734925

Customer    : Christopher S Parisi

| LEGEND: | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| """Notice of Filing of Riveron Management Services, LLC's Statement of Services Rendered and Expenses Incurred for the Period January 1, 2023 Through January 31, 2023,"" dated March 6, 2023 [Docket No. 1246]" | 14 | 70 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1246 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1248 - DEBTORS    SECOND NOTICE OF SATISFIED CLAIMS | 9 | 99 | 9 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 11 | 1 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1253 - Stipulated Order Allowing Claims of Ardex LP | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1258 - DEBTORS    MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE PRIVATE SALE OF CERTAIN NONRESIDENTIAL REAL PROPERTY LOCATED IN LANCASTER, PENNSYLVANIA FREE AND CLEAR OF ALL LIENS,  CLAIMS, ENCUMBRANCES AND OTHER INTERESTS AND (II) GRANTING OTHER RELATED RELIEF" | 33 | 264 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1261 - NOTICE OF DEBTORS CHANGE OF ADDRESS | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1264 - STIPULATED ORDER ALLOWING  CLAIMS OF CAB AS ASSIGNEE OF YIBIN TIANYI NEW MATERIAL  TECHNOLOGY CO., LTD." | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1265 - ORDER GRANTING DEBTORS    MOTION TO SHORTEN NOTICE REGARDING MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE PRIVATE SALE OF CERTAIN NONRESIDENTIAL REAL PROPERTY LOCATED IN LANCASTER, PENNSYLVANIA FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS AND (II) GRANTING OTHER RELATED RELIEF" | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1266 - NOTICE OF MOTION AND HEARING REGARDING DEBTORS MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE PRIVATE SALE OF CERTAIN  NONRESIDENTIAL REAL PROPERTY LOCATED IN LANCASTER, PENNSYLVANIA FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS AND (II) GRANTING OTHER RELATED RELIEF" | 3 | 24 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1269-1 - NOTICE OF THIRD INTERIM FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, AS BANKRUPTCY COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD NOVEMBER 1, 2022 THROUGH AND INCLUDING JANUARY 31, 2023" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1273 - ORDER SCHEDULING OMNIBUS HEARING DATES | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| """Order Granting Debtors' Second | 6 | 84 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

**Invoice No.: 90734925**

**Customer    : Christopher S Parisi**

**LEGEND:**

| | | |
|---|---|---|
| **NO100** - Noticing(Out of State) | **NO100T** - Noticing(In State) | **NO120** - Email Notice Per File |
| **OS205** - Facsimiles(Out of State) | **OS205T** - Facsimiles(In State) | **NO110** - Email Notice Per Page |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| (Non-Substantive) Omnibus Objection to Claims Pursuant to Bankruptcy Code Section 502, Bankruptcy Rule 3007, and Local Rule 3007-1,"" dated March 21, 2023 [Docket No. 1282]" | | | | | | | |
| """Order Granting Debtors' Third Omnibus Objection to Claims (Substantive),"" dated March 21, 2023 [Docket No. 1283]" | 7 | 112 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Opposition to Mexichem Specialty Resins, Inc.'s Motion to Convert Debtors' Chapter 11 Cases to Chapter 7,"" dated March 21, 2023 [Docket No. 1286]" | 18 | 126 | 0 | 0 | 0 | 0 | 0 |
| "Mailer sheets for DI 1282, 1283, 1286" | 1 | 27 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1281 - STIPULATED ORDER ALLOWING CLAIM OF FLEXPORT INTERNATIONAL, LLC" | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1277 - NOTICE OF ABANDONMENT AND REJECTION OF CERTAIN EXECUTORY CONTRACTS AND/OR UNEXPIRED LEASES | 20 | 140 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| """Debtors' Motion for Entry of an Order (I) Approving Procedures for the Dismissal of the Debtors' Chapter 11 Cases, (II) Authorizing the Debtors to Make Distributions to Claimants Holding Allowed Administrative Claims; (III) Establishing Procedures With Respect to Final Fee Applications; (IV) Directing the Debtor Entities to be Dissolved; and (V) Granting Related Relief,"" dated March 21, 2023 [Docket No. 1284]" | 54 | 270 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Debtors' Motion for Entry of an Order (I) Approving Procedures for the Dismissal of the Debtors' Chapter 11 Cases, (II) Authorizing the Debtors to Make Distributions to Claimants Holding Allowed Administrative Claims; (III) Establishing Procedures With Respect to Final Fee Applications; (IV) Directing the Debtor Entities to be Dissolved; and (V) Granting Related Relief,"" dated March 21, 2023 [Docket No. 1285]" | 2 | 34,174 | 3,720 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1284-1285 | 1 | 16,996 | 349 | 0 | 0 | 0 | 0 |
| """Cover Memo""" | 1 | 72 | 12 | 0 | 0 | 0 | 0 |
| """Additional Broadridge Cover""" | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1291 - ORDER GRANTING THIRD INTERIM APPLICATION OF GROOM LAW GROUP, CHARTERED FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH AND INCLUDING JANUARY 31, 2023" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1292 - Amended Monthly Operating Report | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1293 - Amended Monthly Operating Report | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1294 - Amended Monthly Operating Report | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1296 - Monthly Operating | 18 | 90 | 0 | 0 | 0 | 0 | 0 |

# Noticing Detail

**Invoice No.:** 90734925
**Customer   :** Christopher S Parisi

**LEGEND:**

| | | |
|---|---|---|
| NO100 - Noticing(Out of State) | NO100T - Noticing(In State) | NO120 - Email Notice Per File |
| OS205 - Facsimiles(Out of State) | OS205T - Facsimiles(In State) | NO110 - Email Notice Per Page |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| Report | | | | | | | |
| DOCKET NO. 1297 - Monthly Operating Report | 18 | 90 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1298 - Monthly Operating Report | 18 | 90 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1299 - Monthly Operating Report | 18 | 90 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| """Supplement to Debtors' Motion for Entry of an Order (I) Approving Procedures for the Dismissal of the Debtors' Chapter 11 Cases, (II) Authorizing the Debtors to Make Distributions to Claimants Holding Allowed Administrative Claims; (III) Establishing Procedures With Respect to Final Fee Applications; (IV) Directing the Debtor Entities to be Dissolved; and (V) Granting Related Relief,"" dated March 24, 2023 [Docket No. 1300]" | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1300-1301 | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Agenda of Matters Scheduled for Hearing on March 28, 2023 at 11:30 A.M. (Eastern Time),"" dated March 24, 2023 [Docket No. 1301]" | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Amended Agenda of Matters Scheduled for Hearing on March 28, 2023 at 11:30 A.M. (Eastern Time),"" dated March 27, 2023 [Docket No. 1307]" | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| """Order (I) Authorizing the Private Sale of Ceratin Nonresidential Real Property Located in Lancaster, Pennsylvania Free and Clear of All Liens, Claims, Encumbrances and Other Interests, and (II) Granting Other Related Relief,"" dated March 27, 2023 [Docket No. 1308]" | 4 | 32 | 0 | 0 | 0 | 0 | 0 |
| """Notice of Second Amended Agenda of Matters Scheduled for Hearing on March 28, 2023 at 11:30 A.M. (Eastern Time),"" dated March 27, 2023 [Docket No. 1309]" | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1307-1309 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1310 - ORDER GRANTING MOTION FOR ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING ADVERSARY PROCEEDINGS BROUGHT BY PLAINTIFF PURSUANT TO SECTIONS 502, 547, 548 AND 550 OF THE BANKRUPTCY CODE" | 13 | 65 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| "NOTICE OF TENTH MONTHLY APPLICATION OF CHIPMAN BROWN CICERO & COLE, LLP, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH AND INCLUDING FEBRUARY 28, 2023 [DOCKET NO. 1311-1]" | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET DI 1311-1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| Total Pages | | 53,419 | 4,092 | 0 | 0 | 0 | 0 |

CONFIDENTIAL

# epiq

# Invoice

Page 1 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

**Remit to**
Epiq Corporate Restructuring LLC          Tax ID: 33-1041096
P.O.Box 674677                            For Billing questions call 913-621-9980
Dallas, TX 75267-4677                     or ECRbilling@epiqglobal.com

Electronic Payments:
Bank:                    PNC Bank, N.A.
Wire Routing:            043000096
ACH Routing:             031207607
Acct No:
SWIFT:                   PNCCUS33

**Bill-To**

Christopher S Parisi
1770 Hempstead Road
Lancaster PA  17605-6707

| Information | | | |
|---|---|---|---|
| Invoice No. | 90743764 | Invoice Date | 05/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |
| Currency | USD | | |
| Contract No. | 40055557 | | |
| Contract Description | ARF Armstrong Flooring Inc | | |
| Terms of Payment | Net due in 10 days | | |
| Internal Reference No | ARF | | |

**Comments**
Services for the month of April 2023

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| CN300 | Director/V.P. Consulting | 2.800 | H | 170.0000 | 476.00 |
| CN200 | Senior Consultant II | 9.800 | H | 160.0000 | 1,568.00 |
| CN100 | Senior Consultant I | 36.600 | H | 150.0000 | 5,490.00 |
| AS300 | Senior Case Manager III | 39.800 | H | 140.0000 | 5,572.00 |
| AS200 | Senior Case Manager II | 35.200 | H | 135.0000 | 4,752.00 |
| SL100 | Solicitation Consultant | 1.100 | H | 165.0000 | 181.50 |
| CM200 | Case Manager II | 30.900 | H | 100.0000 | 3,090.00 |
| CM100 | Case Manager I | 27.900 | H | 54.0000 | 1,506.60 |
| OS815 | Call Center Operator | 2.400 | H | 55.0000 | 132.00 |
| NO100 | Noticing | 245 | PAG | 0.1000 | 24.50 |
| NO100T | Noticing - In state | 12 | PAG | 0.1000 | 1.20 |
| OS224 | Envelope - 6X9 | 5 | EA | 0.1500 | 0.75 |
| OS223 | Envelope - #10 | 35 | EA | 0.0500 | 1.75 |
| CA100 | Database Maintenance | 20,053 | CRC | 0.1000 | 2,005.30 |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Corporate Restructuring LLC
777 Third Ave, 12th Floor
New York, NY  10017

| Information | | | |
|---|---|---|---|
| Invoice No. | 90743764 | Invoice Date | 05/01/2023 |
| Purchase Order No. | | | |
| Customer No. | 1006474 | | |

| Comments |
|---|
| Services for the month of April 2023 |

| Code | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| OS821 | Voice Recorded Message | 115.130 | MIN | 0.3400 | 39.14 |
| OS200 | Electronic Imaging | 66 | IMG | 0.1000 | 6.60 |
| RE100 | Postage | 287.590 | EA | 1.0000 | 287.59 |
| RE105 | Shipping and Courier Fees | 175.400 | DLR | 1.0000 | 175.40 |

| | |
|---|---|
| **Net Amount** | 25,310.33 |
| **Sales Tax** | 2.10 |
| **Total Amount Due** | 25,312.43 |

| Open Items for Contract 40055557 as of 05/10/2023 | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 11/01/2022 | Rem Bal | 90692195 | 11/11/2022 | 45,850.56 | USD |
| 12/01/2022 | Invoice | 90700611 | 12/11/2022 | 48,488.05 | USD |
| 01/01/2023 | Invoice | 90708628 | 01/11/2023 | 22,707.13 | USD |
| 02/01/2023 | Invoice | 90717308 | 02/11/2023 | 18,464.31 | USD |
| 03/01/2023 | Invoice | 90726327 | 03/11/2023 | 34,512.03 | USD |
| 04/01/2023 | Invoice | 90734925 | 04/11/2023 | 56,130.26 | USD |
| 05/01/2023 | Invoice | 90743764 | 05/11/2023 | 25,312.43 | USD |
| | | | Total: | 251,464.77 | USD |



**Invoice No.: 90743764**

**Customer     : Christopher S Parisi**

**LEGEND:**

| | | |
|---|---|---|
| **NO100  - Noticing(Out of State)** | **NO100T - Noticing(In State)** | **NO120 - Email Notice Per File** |
| **OS205  - Facsimiles(Out of State)** | **OS205T - Facsimiles(In State)** | **NO110 - Email Notice Per Page** |

| Document Title | Pages/Notice | NO100 | NO100T | OS205 | OS205T | NO110 | NO120 |
|---|---|---|---|---|---|---|---|
| """Notice of Agenda of Matters Scheduled for Hearing on April 5, 2023 at 10:30 A.M. (Eastern Time),"" dated April 3, 2023 [Docket No. 1319]" | 6 | 30 | 0 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1319 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| "DOCKET NO. 1333 - NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON APRIL 11, 2023 AT 10:30 A.M. (EASTERN TIME)" | 5 | 25 | 5 | 0 | 0 | 0 | 0 |
| """Notice of Amended Agenda of Matters Scheduled for Hearing on April 11, 2023 at 10:30 A.M. (Eastern Time),"" dated April 10, 2023 [Docket No. 1339]" | 5 | 25 | 5 | 0 | 0 | 0 | 0 |
| Mailer sheets for DI 1339 | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1310 - ORDER APPROVING SETTLEMENTS OF POTENTIAL AVOIDANCE ACTIONS AND AVOIDANCE ACTIONS LISTED ON PLAINTIFF   S NOTICE OF SETTLEMENT PURSUANT TO SETTLEMENT PROCEDURES ORDER | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEETS | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| MAILERSHEET | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1346 - Notice of Filing of Riveron Management Services | 14 | 70 | 0 | 0 | 0 | 0 | 0 |
| "NOTICE OF TENTH MONTHLY FEE APPLICATION OF  SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, AS BANKRUPTCY  COUNSEL FOR THE DEBTORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH AND INCLUDING FEBRUARY 28, 2023 [DOCKET NO. 1350-1]" | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| MAILER SHEET- DI 1350-1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| ORDER CONVERTING DEBTORS CHAPTER 11 CASES TO CASES UNDER CHAPTER 7 OF THE BANKRUPTCY CODE [DOCKET NO. 1352] | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| MAILER SHEET- DI 1352 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOCKET NO. 1366 - 1366-1- Notice of Filing of Exhibit to the Skadden | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| Total Pages | | 245 | 12 | 0 | 0 | 0 | 0 |

CONFIDENTIAL